**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____    Chapter ___7___

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Luft Heating & Air Conditioning, LLC |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | DBA  Rooter Man |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 27-2858447 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 9 Cactus Garden Drive <br> Las Vegas, NV 89104 <br> Number, Street, City, State & ZIP Code | 1027 South Rainbow Boulevard #167 <br> Las Vegas, NV 89145 <br> P.O. Box, Number, Street, City, State & ZIP Code |
| Clark <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    https: //rooterman.com/las-vegas/

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  Luft Heating & Air Conditioning, LLC                    Case number (*if known*) _____
_____
Name

**7.** **Describe debtor's business**  A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

Debtor    Luft Heating & Air Conditioning, LLC                                      Case number (*if known*) _____
          Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | Cat Detailing, LLC | Relationship | Affiliate |
| District | District of Nevada | When | Case number, if known |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds** .

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

■ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15. Estimated Assets**

☐ $0 - $50,000
■ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

Debtor    Luft Heating & Air Conditioning, LLC                    Case number (*if known*) _____
<br>Name

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   Luft Heating & Air Conditioning, LLC _____   Case number (*if known*) _____
         Name

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 12, 2021
               MM / DD / YYYY

**X** /s/ Eduardo G. Arredondo _____          Eduardo G. Arredondo _____
Signature of authorized representative of debtor             Printed name

Title    Manager _____

**18. Signature of attorney**

**X** /s/ Matthew C. Zirzow _____          Date    April 12, 2021
Signature of attorney for debtor                                    MM / DD / YYYY

Matthew C. Zirzow 7222 _____
Printed name

Larson & Zirzow, LLC _____
Firm name

850 E. Bonneville Ave.
Las Vegas, NV 89101 _____
Number, Street, City, State & ZIP Code

Contact phone    702-382-1170 _____    Email address    mzirzow@lzlawnv.com _____

7222 NV _____
Bar number and State

## CERTIFICATE OF RESOLUTIONS OF
## <u>LUFT HEATING & AIR CONDITIONING, LLC</u>

1.      I am the sole manager (the "<u>Manager</u>") and member of LUFT HEATING & AIR CONDITIONING, LLC, a Nevada limited liability company (the "<u>Company</u>").

2.      I hereby certify that the resolutions set forth below were adopted by the Company at a special meeting of its management held on April 12, 2021, and that such resolutions remain in full force and effect:

> RESOLVED, that in the judgment of the Company, and upon the advice of counsel, it is desirable and in the best interests of the Company, its creditors, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 7 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), and to cease further operations and to liquidate its business and financial affairs, and the filing of such bankruptcy petition is authorized, and the Company shall initiate a bankruptcy case forthwith; and be it further

> RESOLVED, that the Manager of the Company is authorized and directed for and on behalf of the Company to execute and verify a petition in the name of the Company under chapter 7 of the Bankruptcy Code, and cause the same to be filed in the United States Bankruptcy Court for the District of Nevada; and be it further

> RESOLVED, that the Manager of the Company is authorized to execute, verify and/or file or cause to be filed (or direct others to do so on their behalf, all documents, including, without limitation, petitions, schedules, lists, affidavits, motions, pleadings and other papers, and any amendments thereto, and to take any and all action which he may deem necessary or proper in connection with such proceedings under chapter 7 of the Bankruptcy Code, and in that regard, to retain and employ LARSON &, ZIRZOW, LLC as bankruptcy counsel; and be it further

> RESOLVED that all acts lawfully done or actions lawfully taken by the Manager to seek relief on behalf of the Company under chapter 7 of the Bankruptcy Code, or in connection with the chapter 7 case, or any matter related thereto, be and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company.

Dated: April 12, 2021.

EDUARDO G. ARRENDONDO,
as Manager of LUFT HEATING & AIR
CONDITIONING, LLC

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Nevada

In re    Luft Heating & Air Conditioning, LLC          Case No. _____

                       Debtor(s)          Chapter    7

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $    7,500.00 |
| Prior to the filing of this statement I have received | $    7,500.00 |
| Balance Due | $    0.00 |

2.  The source of the compensation paid to me was:

    ☐ Debtor      ■ Other (specify):    Eduardo G. Arredondo

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    Representation of Debtor in any adversary proceedings or appeals.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| April 12, 2021 | /s/ Matthew C. Zirzow |
| *Date* | Matthew C. Zirzow 7222 |
| | *Signature of Attorney* |
| | Larson & Zirzow, LLC |
| | 850 E. Bonneville Ave. |
| | Las Vegas, NV 89101 |
| | 702-382-1170  Fax: 702-382-1169 |
| | mzirzow@lzlawnv.com |
| | *Name of law firm* |

---

**United States Bankruptcy Court**
**District of Nevada**

In re    Luft Heating & Air Conditioning, LLC

Case No. _____

Debtor(s)

Chapter    7

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    April 12, 2021

/s/ Eduardo G. Arredondo

Eduardo G. Arredondo/Manager
Signer/Title

Luft Heating & Air Conditioning, LLC
1027 South Rainbow Boulevard #167
Las Vegas, NV 89145

.

Internal Revenue Service
Attn: Bankruptcy Dept/Managing Agent
P.O. Box 7346
Philadelphia, PA 19101

Clark County Treasurer
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
P.O. Box 551220
Las Vegas, NV 89155

Clark County Assessor
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
Box 551401
Las Vegas, NV 89155

Dept. of Empl, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713

Nevada Dept. of Taxation
Bankruptcy Section
555 E. Washington Avenue #1300
Las Vegas, NV 89101

Social Security Administration
Attn: Bankruptcy Desk/Managing Agent
PO Box 33021
Baltimore, MD 21290-3021

ASB, LLC dba BAS Environmental
Attn: Bankruptcy Dept/Managing Agent
7575 W. Washington Ave.
Suite 127-213
Las Vegas, NV 89128

Cat Detailing, LLC dba Bolmer
Attn: Bankruptcy Dept/Managing Age
1027 S. Rainbow Blvd., #167
Las Vegas, NV 89145

Eduardo G. Arredondo
1027 S. Rainbow Blvd., #167
Las Vegas, NV 89145

Hanover Insurance Co.
Attn: Bankruptct Dep't/Managing Agent
440 Lincoln Street
Worcester, MA 01653

Hung-Ming Suen aka Harry Suen
C/o Legal Aid Center of Southern N
Attn: Peter J. Goatz, Esq.
725 E. Charleston Blvd.
Las Vegas, NV 89104

Kinsale Insurance Co.
Attn: Bankruptcy Dep't/Managing Agent
2035 Maywill Street, Suite 100
Richmond, VA 23230

Rock LLC
Attn: Bankruptcy Dept/Managing Agent
1027 S. Rainbow Blvd. #167
Las Vegas, NV 89145

WCF National Insurance Co.
Attn: Bankrupcy Dep't/Managing Age
9121 W Russell Rd, Ste 117
Las Vegas, NV 89148

Wells Fargo Small Business Lending
Attn: Bankruptcy Dept/Managing Agent
PO Box 29482
Phoenix, AZ 85038-9482

1-800-Pack-Rat, LLC
Attn: Bankruptcy Dept. / Managing Agent
6400 Goldsboro Rd. Suite 300

123 Cheap Checks
Attn: Bankruptcy Dept. / Managing A
8906 South Harlem Ave

299 SHOE
Attn: Bankruptcy Dept. / Managing Agent
3585 South Maryland Parkway
A-F
Las Vegas, NV 89169

33 Mile Radius, LLC
Attn: Bankruptcy Dept. / Managing Agent
6133 Rockside Rd.
Suite 400

360training.com
Attn: Bankruptcy Dept. / Managing A
6801 N Capital of Texas Hwy
Building 1, Suite 250

7-Eleven
Attn: Bankruptcy Dept. / Managing Agent

76 Gas Station
Attn: Bankruptcy Dept. / Managing Agent
3965 E CHARLESTON

A Pro Plumbing Supply
Attn: Bankruptcy Dept. / Managing A
3580 Polaris Unit 12

A&B Environmental, LLC
Attn: Bankruptcy Dept. / Managing Agent
2858 Marco St.

A-1 Trailer & Truck Accessories LLC
Attn: Bankruptcy Dept. / Managing Agent
3346 S Valley View

AA Auto Care
Attn: Bankruptcy Dept. / Managing A
3892 E. Sunset Road

Aaron Chanda
1808 Silver Birch Lane
Las Vegas, NV 89104

Aaron Hightower
403 1st on Drive
Las Vegas, NV 89148

Aaron Hill
9965 Shadow Landing Avenue
Las Vegas, NV 89166

Aaron Levy
3531 Algonquin Drive
Las Vegas, NV 89169

Aaron Ramirez
4651 Powell Avenue
Las Vegas, NV 89121

A8atix Corp
Attn: Bankruptcy Dept. / Managing A
2400 Skyline Drive
Suite 400

Abidor, Barry 0000211
9021 Tropical Tide Court
Las Vegas, NV 89149

Abigail Guillen
2615 West Gary Avenue #1007
Las Vegas, NV 89123

Abraham Solis
Attn: Bankruptcy Dept. / Managing A
4650 W. Oakey Blvd
Apt. 2083

AC PRO
Attn: Bankruptcy Dept. / Managing Agent
11700 Industry Ave

Accutest Laboratories
Attn: Bankruptcy Dept. / Managing Agent

Accutest Drug Abuse Testing
Attn: Bankruptcy Dept. / Managing A
9187 W Flamingo Rd,

Ace Hardware
Attn: Bankruptcy Dept. / Managing Agent

Aclaro, Jill 0000084
5710 E Tropicana Ave #1138
Las Vegas, NV 89122

ACORP
Attn: Bankruptcy Dept. / Managing A
P.O. Box 290

Adam Dunn
7942 Twin Leaf Street
Las Vegas, NV 89149

Adam Lowry
287 Mayberry Street
Henderson, NV 89052

Adam Patai
389 Sanctuary Court
Henderson, NV 89014

Adam Ward
9753 Cordova Vista Court
Las Vegas, NV 89183

Adam Watson
5042 Norte Del Sol Lane
North Las Vegas, NV 89031

Adam Wrightson
7869 Barntucket Avenue
Las Vegas, NV 89147

Adams, Janice 0000707
1309 Fantastic Court
North Las Vegas, NV 89081

Addicted Realty c/oAandrew
Attn: Bankruptcy Dept. / Managing Agent
401 Estella Avenue
Las Vegas, NV 89107

Adelaida Julio
6553 Clear Peak Court
Las Vegas, NV 89156

Adi Jain
1425 Brushback Avenue
Henderson, NV 89074

Adja Ngom
5100 West Charleston Boulevard
Las Vegas, NV 89146

Adobe
Attn: Bankruptcy Dept. / Managing A
345 Park Avenue

Adrian Diaz
3930 Swenson Street
903
Las Vegas, NV 89119

ADT Security Services
Attn: Bankruptcy Dept. / Managing Agent
1501 Yamato Rd.

Aeromexico airlines
Attn: Bankruptcy Dept. / Managing A

Agnes Geran
3325 Turtle Head Peak Drive
Las Vegas, NV 89135

Ahern Rentals
Attn: Bankruptcy Dept. / Managing Agent
1885 W. Bonanza Rd.

Ahmad Kader
917 Siena Hills Lane
Las Vegas, NV 89144

AIR Canada
Attn: Bankruptcy Dept. / Managing Agent

AIRFARE SVC FEE-EDREAM
Attn: Bankruptcy Dept. / Managing Agent

AJ Frazier
813 Argenta Court
Henderson, NV 89011

AJ Valle
6088 Bing Cherry Drive
Las Vegas, NV 89142

Akram Moten
2189 Palora Avenue
Las Vegas, NV 89169

Al Poll
8892 West Perfect Diamond Court
Las Vegas, NV 89129

Al Schuh
705 Point Ridge Place
Las Vegas, NV 89145

Alan Buchmiller
2707 Lovington Drive
Henderson, NV 89074

Alan Hitchcock
7128 Los Banderos Avenue
Las Vegas, NV 89179

Alan Hitt
20 Via Mantova
209
Henderson, NV 89011

Alan Holty
5658 Alington Bend Drive
Las Vegas, NV 89139

Alan Kerrigan
3450 Erva Street
255 Building C
Las Vegas, NV 89117

Alan Molangi
5811 Salmon Falls Street
Las Vegas, NV 89113

Alan Sharples
8028 Martingale Lane
Las Vegas, NV 89123

Alana Runner
2208 Low Creek Court
Las Vegas, NV 89123

Alberto Achaval
7551 Jacaranda Bay Street
Las Vegas, NV 89139

Alberto Aleman
7621 Brilliant Forest Street
Las Vegas, NV 89131

Albertsons
Attn: Bankruptcy Dept. / Managing A
1650 N Buffale Dr.

Aldric Jordan
6858 Stone Meadows Avenue
Las Vegas, NV 89142

Alessi Anthony
5409 Sweet Shade Street
Las Vegas, NV 89130

Alex Baerga
9536 Mountainair Avenue
Las Vegas, NV 89134

Alex Dederer
8032 Deep Stone Avenue
Las Vegas, NV 89149

Alex Kollar
4371 Mammoth Creek Drive
Las Vegas, NV 89147

Alex Sevier
Attn: Bankruptcy Dept. / Managing A
1555 E. Rochelle Ave.
Apt. 127

Alex singo
1617 Franklin Avenue
Las Vegas, NV 89104

Alexa Gamnes
10246 Moth Orchid Court
Las Vegas, NV 89183

Alexa Villalobos
3921 Placita Avenue
Las Vegas, NV 89121

Alexander Mack
5225 Meadow Rock Avenue
Las Vegas, NV 89130

Alexander Meyers (E)
1842 Falling Tree Ave.
N. Las Vegas, NV 89031

Alexander R Meyers
4861 Los Amigos Circle
North Las Vegas, NV 89031

Alexander  salice
3383 Wrangell Mountain Street
Las Vegas, NV 89122

Alexandria  Andrews
4489 North Arlington Park Court
Las Vegas, NV 89110

Alexis  Guerrero
4445 West Carrier Dove Street
North Las Vegas, NV 89084

Alfred  Smith
3824 Gramercy Avenue
North Las Vegas, NV 89031

Alfredo  Talavera
5430 Pomeroy Circle
Las Vegas, NV 89142

Alice  Coulson
5710 East Tropicana Avenue
1167
Las Vegas, NV 89122

Alice  Kim
8817 Greensboro Lane
Las Vegas, NV 89134

Alice  Martinez
812 Sweeney Avenue
Las Vegas, NV 89104

Alice  Zad
5240 Blanton Drive
Las Vegas, NV 89122

Alicia  Aguilera
6501 West El Campo Grande Avenue
Las Vegas, NV 89130

Alicia  Block
9301 Steeltree Street
Las Vegas, NV 89143

Alicia  R  Shaw
3090 Ripe Peak Lane
Henderson, NV 89044

Alicia  Resulta
6708 Mojave Blush Drive
Las Vegas, NV 89122

Alimbet  Yanga
1580 East Twain Avenue
Las Vegas, NV 89169

Alisa  Hardy
1317 Hart Avenue
Las Vegas, NV 89106

Alisa  Shaw
9483 West Spring Blush Avenue
Las Vegas, NV 89148

Alison  Lawler
5143 Woodruff Place
Las Vegas, NV 89120

Alissa  Bondie
7317 Alta Drive
Las Vegas, NV 89145

All Pro Hydrojetting and Pumping, LLC
Attn: Bankruptcy Dept. / Managing Agent
6525 W. State Avenue

All State Insurance Co
Attn: Bankruptcy Dept. / Managing Agent
240 SO Rainbow #4

Allen  Atkins
5327 Isadora Court
Las Vegas, NV 89108

Alliarne  Martinez
5816 West Lydia Drive
Las Vegas, NV 89107

Allison  McKenzie
1409 Sun Copper Drive
Las Vegas, NV 89117

Ally  Financial
Attn: Bankruptcy Dept. / Managing A
Payment Processing Center
PO Box 9001951

Almeyda,  Julian  0000297
8612 Estralita Dr
Las Vegas, NV 89128

Alonza  Slaughter
6315 Horizon Ridge
Las Vegas, NV 89156

Alvin  Jackson
2808 Tanagrine Drive
North Las Vegas, NV 89084

Amanda  Bunch
4613 Julene Court
Las Vegas, NV 89110

Amanda  Hoyle
7929 Limbwood Court
Las Vegas, NV 89131

Amanda  Richardson
2524 Claridge Avenue
Henderson, NV 89074

Amanda Thompson
3710 Billman Avenue
Las Vegas, NV 89121

Amanda Yeckel
316 Lakehurst Road
Las Vegas, NV 89145

Amazing Machinery
Attn: Bankruptcy Dept. / Managing A
3811 Old Tasso Rd., NE

Amazon.com
Attn: Bankruptcy Dept. / Managing Agent

Amber Dolloff
20 West Bright Dawn Avenue
North Las Vegas, NV 89031

Amber Trask
8817 Tom Noon Avenue
Las Vegas, NV 89178

Amber Yeh
1613 Justin Court
Henderson, NV 89011

American Airlines
Attn: Bankruptcy Dept. / Managing Agent

American Express
Attn: Bankruptcy Dept. / Managing A

American Restoration Insurance
Attn: Bankruptcy Dept. / Managing Agent
39 West 9000 South

American Structural Engineers
Attn: Bankruptcy Dept. / Managing Agent
6950 Via Olivero
Suite 1-B

Ameropan Reality and Property Ma
Attn: Bankruptcy Dept. / Managing A
3935 South Durango Drive
C1
Las Vegas, NV 89147

Amigo Construction
Attn: Bankruptcy Dept. / Managing Agent
513 N 19th St.

AMO Electric LLC
Attn: Bankruptcy Dept. / Managing Agent
4440 Rockaway Beach Street

Amy Bearden
4205 Flamingo Crest Drive
Las Vegas, NV 89121

Amy Chelini
2885 El Camino Road
Las Vegas, NV 89146

Amy Clark
3401 Petticoat Street
Las Vegas, NV 89129

Ana Luk
12 Burning Tree Ct.
Las Vegas, NV 89113

Anabel Garcia De Arredondo
7645 Sierra Paseo Ln
Las Vegas, NV 89128

Anabel Garcia De Arredondo
Attn: Bankruptcy Dept. / Managing Agent
1012 Via Stellato St

Ance Olteany
2438 Ping Drive
Henderson, NV 89074

Andra Ralenkotter
5901 Iris Avenue
Las Vegas, NV 89107

Andre Clarke
926 Beefeater Place
North Las Vegas, NV 89032

Andre Long
1764 Lily Pond Circle
Henderson, NV 89012

Andrea Chaney
621 Wood Rose Court
Henderson, NV 89015

Andrea Hsiao
4774 Arial Ridge Street
Las Vegas, NV 89147

Andrea Tarnof
3105 Berceto Court
Henderson, NV 89044

Andrea Vaden
3680 Citadel Circle
Las Vegas, NV 89118

Andres Fernandez
7605 Rockfield Drive
Las Vegas, NV 89128

Andres Viola
Attn: Bankruptcy Dept. / Managing A

Andrew Dolle
7280 Deerfield Circle
Las Vegas, NV 89147

Andrew Gugel
8416 Justine Court
Las Vegas, NV 89128

Andrew Gullixson
202 Tall Ruff Drive
Las Vegas, NV 89148

Andrew Johnson
4207 Annendale Avenue
North Las Vegas, NV 89031

Andrew Love
5619 Baronese Street
North Las Vegas, NV 89031

Andrew Madsen
163 Kachina Drive
Henderson, NV 89074

Andrew Twedt
2301 Karli Drive
Las Vegas, NV 89102

Andy Fan
3153 West Waterside Circle
Las Vegas, NV 89117

Andy Librado
7208 Plushstone Street
Las Vegas, NV 89148

Andy Quy
4511 East Boston Avenue
Las Vegas, NV 89104

Andy, Amaner 0000120
7504 W Dewey Dr
Las Vegas, NV 89113

Angela Gouda
1491 Powder Horn Drive
Henderson, NV 89014

Angela Haldeman
4391 South Sunny Dunes Drive
Las Vegas, NV 89121

Angela Hoad
11021 Dornoch Castle Street
Las Vegas, NV 89141

Angela Lee
4029 North Cunning Fellow Court
Las Vegas, NV 89129

Angela Stone
6065 Marigold Point Court
Las Vegas, NV 89120

Angela Tirino
7905 Greycrest Court
101
Las Vegas, NV 89145

Angelica Barragan
3328 Bilicki Street
North Las Vegas, NV 89032

Angelica Cardoza-Flores
4825 Rita Drive
Las Vegas, NV 89121

Angelina Taumaoe
4016 North Dale Evans Drive
Las Vegas, NV 89108

Angie Body
7725 Allerton Avenue
Las Vegas, NV 89128

Angies List, Inc.
Attn: Bankruptcy Dept. / Managing Agent
1030 E. Washington St.

Anita Melendez
2568 Favorable Pointe Court
Henderson, NV 89052

Ann Gillis
421 La Jolla Drive
Henderson, NV 89015

Ann Marie Dye
1376 Chatsworth Court
Las Vegas, NV 89142

Ann Pham
3217 North Miramar Drive
Las Vegas, NV 89108

Anna Aguilar
5559 Cresent Valley Street
Las Vegas, NV 89148

Anna Aguliar
5559 Cresent Valley Street
Las Vegas, NV 89148

Anna Cancade
1700 South Valley View Boulevard
Las Vegas, NV 89102

Anna Davis
5402 Dillweed Court
North Las Vegas, NV 89031

Anna Property Management
1104 East Carey Avenue
North Las Vegas, NV 89030

Anna Woudhuysen
7632 Brightwood Drive
Las Vegas, NV 89123

Annabelle Muñoz
585 Avon Avenue
Henderson, NV 89014

Anne Giron
5786 Fine Lace Street
Las Vegas, NV 89148

Annetta Folkers
6141 Glamorous Court
North Las Vegas, NV 89031

Answer National
Attn: Bankruptcy Dept. / Managing A
P.O. Box 908

Answering Specialists, Inc.
Attn: Bankruptcy Dept. / Managing Agent
P.O. Box B

Anthony
8324 Seven Falls Street
North Las Vegas, NV 89085

Anthony Contreras
Attn: Bankruptcy Dept. / Managing A
4945 Kell Lane #1

Anthony Crosse
8041 Lisa Dawn Avenue
Las Vegas, NV 89147

Anthony Guerrero
1111 Warbonnet Way #105
Las Vegas, NV 89117

Anthony Tony Laron
2415 Greens Avenue
Henderson, NV 89014

Anthony Trobiani
5425 Palm Street
Las Vegas, NV 89120

Anthony/ White Castel
107 North 4th Street
Las Vegas, NV 89101

Antoinette Murray
2026 West El Campo Grande Avenu
North Las Vegas, NV 89031

Antonio Ben
5613 Burdel Street
Las Vegas, NV 89149

Antonio Cook
2712 Purple Root Drive
Las Vegas, NV 89156

Antonio Medina
4341 E. Wyoming Ave.
Las Vegas, NV 89104

Antonio Pardo
5204 Rappahanock Street
Las Vegas, NV 89122

Antonio Peterson
2054 Fallsburg Way
Henderson, NV 89002

Antwone Miranda
2151 Allegiance Drive
North Las Vegas, NV 89032

Appliance Parts Company
Attn: Bankruptcy Dept. / Managing Agent
2001 S. Western Ave.

April Clay
11165 Verismo Street
Las Vegas, NV 89141

Arco Gas station
Attn: Bankruptcy Dept. / Managing A

Aria, Dave 0000029
6024 Riflecrest Ave
Las Vegas, NV 89156

Arianna Deleon
314 Vallarte Drive
Henderson, NV 89014

Arizona Charlie's Casinos
Attn: Bankruptcy Dept. / Managing A
740 S. Decatur Blvd

Arlene Friend
7423 Mariposa Grove Street
Las Vegas, NV 89139

Arlene Keliipio
3320 South Fort Apache Road
214
Las Vegas, NV 89117

Armand Boucher
3107 Crownline Court
North Las Vegas, NV 89031

Armando Aldama
Attn: Bankruptcy Dept. / Managing Agent
3325 N. Nellis Blvd
Trailer #102

Armando Carrera
3709 Briarwood Avenue
Las Vegas, NV 89121

Armond Youssufi
212 Bengal Place
Las Vegas, NV 89145

Arnardo Salgado
1412 Peyton Stewart Court
North Las Vegas, NV 89086

Arne Anquillano
6800 East Lake Mead Boulevard
1020
Las Vegas, NV 89156

Arnel Bogolan
1933 Big Plantation ave
Las Vegas, NV 89143

Arnel Soriano
7218 West Mithril Avenue
Las Vegas, NV 89178

Arnold Chaboya
3604 El Cortez Avenue
Las Vegas, NV 89102

Arnold Tito
1349 Commanche Drive
Las Vegas, NV 89169

Around The Clock
Attn: Bankruptcy Dept. / Managing Agent
600 W. Bonanza

Arthur Budds
5550 East Owens Avenue
Las Vegas, NV 89110

Arthur Laurent
5465 Casa Maria Avenue
Las Vegas, NV 89141

Arthur Lee Gottula
Attn: Bankruptcy Dept. / Managing Agent
3161 Avordale Ave.

Arthur Posadas
5166 South Jones Boulevard
203
Las Vegas, NV 89118

Arthur ST Laurent
5465 Casa Maria Avenue
Las V
Las Vegas, NV 89141

Artie Marshal
1666 D Street
Las Vegas, NV 89106

Ascencio, Brenda 0000663
7909 Rustic Canyon
Las Vegas, NV 89131

Ashely Diaz
4861 Arid Avenue
1315
Las Vegas, NV 89115

Ashford, David 0000706
601 Cline St
Las Vegas, NV 89145

Ashley James
7613 Buckskin Avenue
Las Vegas, NV 89129

Ashley Morris
10899 Eden Ridge Avenue
Las Vegas, NV 89135

Ashley's Country Kitchen
Attn: Bankruptcy Dept. / Managing Agent
9411 Madison Ave,

Astra Berrell
716 Starks Drive
Las Vegas, NV 89107

Asurion Wireless insurance
Attn: Bankruptcy Dept. / Managing A

ATC Investments-Herman Bean
Attn: Bankruptcy Dept. / Managing Agent
3610 Las Vegas Boulevard North
46
Las Vegas, NV 89115

Atevalo, Juan 0000385
6012 Valley Flower Street
North Las Vegas, NV 89081

Atilla Fried
7516 Bowles Drive
Las Vegas, NV 89130

Aubrey Carro
9270 Japan Rose
Las Vegas, NV 89178

Audio Visual Solutions
Attn: Bankruptcy Dept. / Managing Agent
400 South Rampart Boulevard
180
Las Vegas, NV 89145

Audrea Howard
3783 Sand Pier Street
A
Las Vegas, NV 89147

Audrey Windom
933 Radiant Star Street
Las Vegas, NV 89145

Augustin Chavez
2120 Jadeleaf Court
Las Vegas, NV 89134

Augusto, Amy 0000339
7135 Rebecca Road
Las Vegas, NV 89132

Aung, Nay 0000543
3333 Misty Cove Court
Las Vegas, NV 89117

Auni Hariri
2122 Via Firenze
Henderson, NV 89044

Aurelia Williams
224 Bengal Place
Las Vegas, NV 89145

Austin Ryan
9524 Bluff Ledge Avenue
Las Vegas, NV 89149

AutoZone
Attn: Bankruptcy Dept. / Managing Agent
3185 E. Desert Inn

Autozone #3741
Attn: Bankruptcy Dept. / Managing A
9345 W Russell Rd

Awards West
Attn: Bankruptcy Dept. / Managing Agent
5525 S. Decatur Blvd., Suite 105

AXS.COM
Attn: Bankruptcy Dept. / Managing Agent
425 West 11th Street
Suite 100

Aya Zheng
5165 Wilbur Street
Las Vegas, NV 89119

Azheem Spicer
52 Toggle Street
Henderson, NV 89012

Aziza Lee
300 Tybo Circle
Las Vegas, NV 89110

Babar Khera
1718 Golden Arrow Drive
Las Vegas, NV 89169

Babara Werra
8117 Spice Island Court
Las Vegas, NV 89143

Bacal, Rosaline 0000285
8918 King John Ct
Las Vegas, NV 89149

Badger Daylighting Corp.
Attn: Bankruptcy Dept. / Managing A
75 Remittance Drive, Suite 3185

Bailey, Carl 0000438
2562 Casey Drive
Las vegas, NV 89120

Baker, Ashley Hoover 0000014
9358 Brigham Ave
Las Vegas, NV 89178

Bangkok Orchid
4662 East Sunset Road
Henderson, NV 89014

Bank of America Plaza
Attn: Bankruptcy Dept. / Managing Agent
300 S. 4th Street

Barb Boschetto
11439 Opal Springs Way
Las Vegas, NV 89135

Barbara Calderon
322 Oak Canyon Drive
Henderson, NV 89015

Barbara Diamond
2781 Jamie Rose Street
Las Vegas, NV 89135

Barbara Garcia
1689 Silver Point Avenue
Las Vegas, NV 89123

Barbara Krieger
8072 Wishing Well Road
Las Vegas, NV 89123

Barbara Molinari
1575 South Lucerne Street
Las Vegas, NV 89104

Barbara Puig
4236 White Sands Ave,
Las Vegas, NV 89121

Barbara Recarey
688 East Sole Addiction Avenue
Las Vegas, NV 89183

Barbara  Slaten
4289  Avondale  Avenue
Las  Vegas,  NV  89121

Barbara  Terry
2517  La  Fortuna  Ave.
Las  Vegas,  NV  89121

Barbara  Tissaw
4309  Mayflower  Lane
Las  Vegas,  NV  89107

Barkan,  Greg  0000514
11047  Ashboro  Avenue
Las  Vegas,  NV  89135

Barken,  Greg  0000487
7852  Evening  Shadows  Avenue
Las  Vegas,  NV  89131

Barker,  Robert  0000323
3943  Ebro  Way
Las  Vegas,  NV  89103

Barnes,  Terra  0000454
509  Credence  Avenue
Las  Vegas,  NV  89002

Barney  Adams
8926  Fort  Crestwood  Drive
Las  Vegas,  NV  89129

Barney  terry
4426  Chipwood  Court
North  Las  Vegas,  NV  89032

Barr,  Mostafa  0000709
8117  Celina  Hills
Las  Vegas,  NV  89131

Barry  Christopher
3733  Hawaii  Avenue
Las  Vegas,  NV  89104

Barry  Cook
8886  South  Carradori  Avenue
Las  Vegas,  NV  89148

Bashar  Ali
5654  Bolton  Valley  Drive
Las  Vegas,  NV  89122

Bath  &  Body  Works
Attn:  Bankruptcy  Dept.  /  Managing  Agent
2025  Festival  Plaza  Dr.

Baughman,  Richard  0000478
6221  Arlington  Avenue
Las  Vegas,  NV  89107

Bea  c/o  Anthem  OBGYN
Attn:  Bankruptcy  Dept.  /  Managing  Agent
2405  West  Horizon  Ridge  Parkway
Suite  110
Henderson,  NV  89052

Beau  Adams
Attn:  Bankruptcy  Dept.  /  Managing  Agent
4909  Canadian  Drive

Becky  Barone
1720  Summerwood  Circle
Henderson,  NV  89012

Becky  Blasius
1316  Calle  Cantar
Henderson,  NV  89012

Bed  Bath  &  Beyond
Attn:  Bankruptcy  Dept.  /  Managing  Agent

Beda  Chavez
2609  North  Magnet  Street
North  Las  Vegas,  NV  89030

Beltran,  Julio  0000397
4881  Elaina  Avenue
Las  Vegas,  NV  89120

BEN
2200  South  Fort  Apache  Road
Las  Vegas,  NV  89117

Ben  Vargas
6841  Gold  Nugget  Drive
Las  Vegas,  NV  89122

Benjamin  Akins
2086  Lost  Maple  Street
Las  Vegas,  NV  89115

Benjamin  Childs
1938  Ottawa  Dr.
Las  Vegas,  NV  89169

Benjamin  Jauma
1028  Sweeping  Vine  Avenue
Las  Vegas,  NV  89183

Benjamin  Kole
1032  Perfect  Berm  Lane
Henderson,  NV  89002

Benjamin  Trahan
6964  West  Haldir  Avenue
Las  Vegas,  NV  89178

Bennallack,  Guy  0000558
6624  Tampa  Court
Las  Vegas,  NV  89108

Bennet
6376 Brianna Peak Court
Las Vegas, NV 89142

Bentley, Jane 0000699
5075 S. Pecos Rd
Jay Walk Cafe
Las Vegas, NV 89120

Benton, Stephanie 0000591
7701 W. Robindale Rd # 164
Las Vegas, NV 89113

Berdnia Godinaz
6223 Branded Brook Avenue
Las Vegas, NV 89156

Bernard Kessler
4008 North Decatur Boulevard
Las Vegas, NV 89130

Berrell, Astra 0000349
716 Starks Drive
Las Vegas, NV 89107

Bertha Elias
530 South 8th Street
Las Vegas, NV 89101

Beryl Parkerson
3020 Becks Hill Drive
Las Vegas, NV 89134

Betsy Lemper
1401 Chambolle Court
Las Vegas, NV 89144

Betsy Medrano
1303 CherokeeLane
Las Vegas, NV 89106

Bette Thomas
2512 Cortina Avenue
Henderson, NV 89074

Better Business Bureau
Attn: Bankruptcy Dept. / Managing A
6040 S. Jones Blvd.

Betty Bufis
2758 Artic Street
Las Vegas, NV 89121

Betty Knight
8640 Toscana Lane
Las Vegas, NV 89117

Betyn, Nicholas 0000401
2724 Taylor Avenue
Las Vegas, NV 89030

Bike Work, LLC
Attn: Bankruptcy Dept. / Managing Agent
7450 W. Cheynne Ave.
#103

Bill Buhnai
4808 Straight Flush Drive
103
Las Vegas, NV 89122

Bill Lunoe
2040 Faywood Street
Las Vegas, NV 89134

Bill Marvin
7105 Sixshooter Drive
Las Vegas, NV 89119

Bill Neal
1025 Norellat Road
Henderson, NV 89011

Bill Parker
315 Salinas Dr.
Henderson, NV 89014

Bill Rassmussen
2109 Echo Bay
104
Las Vegas, NV 89128

Bill Rude
600 Brownlee Drive
Henderson, NV 89015

Bill Valencia
4597 West Scott Avenue
Las Vegas, NV 89102

Bimitrious, Lazarakis 0000431
5112 Alta Drive
Las Vegas, NV 89107

Bin Zhou
6845 Carrera Drive
Las Vegas, NV 89103

Birhane, Sara 0000400
6255 W Arby Avenue
Las Vegas, NV 89118

Blake Beynon
538 Candy Mint Avenue
Las Vegas, NV 89183

Blanca Alcaraz
5900 Ablette Avenue
Las Vegas, NV 89122

Blanco Tacos
Attn: Bankruptcy Dept. / Managing A

Blas Covarrubias
4655 San Rafael Ave
Las Vegas, NV 89120

Blizzard, Randy 0000035
6760 Hanson St
Las Vegas, NV 89118

BLR
Attn: Bankruptcy Dept. / Managing A
631 North Stephanie Street
475
Henderson, NV 89014

Blue Advice, LLC dba Blue Results
Attn: Bankruptcy Dept. / Managing Agent
9536 Pacific View Dr

Blue, Diane 0000703
6909 Wood Bark Dr
Las Vegas, NV 89119

Blueberry Hill Family Restaurant
Attn: Bankruptcy Dept. / Managing A

Bob Ciaramella
1326 Dusty Sage Court
Henderson, NV 89014

Bob Gilbert
7501 West Lake Mead Boulevard
Ste. 100
Las Vegas, NV 89128

Bob Keller
2504 Quail Canyon Ave.
Henderson, NV 89074

Bob Kopet
3806 Pamplona Street
Las Vegas, NV 89103

Bob Wade
5234 Sandstone Drive
Las Vegas, NV 89142

Bobbi Rubio
28 Belle Essence Avenue
Las Vegas, NV 89123

Bobby Scott
3973 Lancome Street
Las Vegas, NV 89115

Bobette Townson
7516 Mardean Court
Las Vegas, NV 89131

Boka, Gloria/Leonard 0000121
188 La Serna St
Henderson, NV 89074

BOLMER
Attn: Bankruptcy Dept. / Managing Agent
5 Cactus Garden Drive
Henderson, NV 89014

Bolmer Restoration
1027 S. Rainbow Blvd #167
Las Vegas, NV 89145

Bong Domingo
5926 Bellerive Street
Las Vegas, NV 89113

Bonnie Holland
601 Canyon Road
Henderson, NV 89002

Bonnie Weiser
6233 Harbor Master Street
North Las Vegas, NV 89031

BOOM ROOTER & HYDRO-JETTINN
Attn: Bankruptcy Dept. / Managing A

Boot Barn
Attn: Bankruptcy Dept. / Managing Agent
4250 East Bonaza

BOSCH PARTS & SERVICE
Attn: Bankruptcy Dept. / Managing Agent

Boulder Food Mart
Attn: Bankruptcy Dept. / Managing A
4620 Boulder Hwy

Boulder Station
Attn: Bankruptcy Dept. / Managing Agent
4111 Boulder Hwy,

Boyer, Cheryl 0000455
1147 Grass Pond Place
Unit 103
Henderson, NV 89002

Boyer, John 0000176
3726 S Las Vegas Blvd #2112
Las Vegas, NV 89120

Bradford, Len 0000223
11736 San Rossore Ct
11736 San Rossore, CT 89183

Bradley Jones
7009 Pacific Coast Street
Las Vegas, NV 89148

Branda Ward
1402 Santa Margarita Street
Las Vegas, NV 89146

Brandi  Dimas
5613 Grinding Rock Way
Las Vegas, NV 89122

Brandon  Curtis
2908 Currant Lane
Henderson, NV 89074

Brandon  Johnson
257 Cadence View Way
Henderson, NV 89011

Brandon  Pierce
4735 Portola Vista Avenue
Las Vegas, NV 89139

Brandy  Martin
7950 W Flamingo Rd
Unit 1066
Las Vegas, NV 89147

Braulio  Iniguez  Sagrero
1921 Hart Avenue
Las Vegas, NV 89032

Brenda  Doll
600 Greenhurst Road
Las Vegas, NV 89145

Brenda  Reyes
8829 Horizon Wind Ave.
Las Vegas, NV 89128

Brennard, Paul 0000366
3666 Algonquin Drive
Las Vegas, NV 89169

Brenner, Tom 0000179
177 E Arlington St
Satelight Beach, FL 32937

Brett  Miller
543 Heswall Court
Henderson, NV 89014

Brian  Arias
2750 Herron Hills Street
Las Vegas, NV 89156

Brian  Gordon
680 Italian Roast Court
Henderson, NV 89052

Brian  Macfarlen
4453 Anatone Drive
Las Vegas, NV 89147

Brian  Norensberg
8129 Bay Harbor Drive
las Vegas, NV 89128

Brian  Quock
3618 Wireless Court
Las Vegas, NV 89129

Briana  Irvin
3205 Mastercraft Avenue
North Las Vegas, NV 89031

Brickhouse  Security
Attn: Bankruptcy Dept. / Managing A
980 Avenue of the Americas

Brittany  Johnson
4702 Randall Drive
Las Vegas, NV 89122

Brittany  Riles
1720 West Bonanza Road
19
Las Vegas, NV 89106

Broadly
Attn: Bankruptcy Dept. / Managing A

Brooke  Roberts
2551 West Avenue
North Las Vegas, NV 89032

Brown & Joseph LLC
Attn: Bankruptcy Dept. / Managing Agent
P.O. Box 59838

Brown, David 0000097
2949 S Decatur Blvd #1
Las Vegas, NV 89102

Brown, James 0000467
6128 maverick street
Las Vegas, NV 89130

Bruce  Kronenberg
108 South Malard Street
Las Vegas, NV 89107

Bruce  Myers
94 Glendive Street
Henderson, NV 89012

Bruce  Schultz
2514 Siesta Avenue
Las Vegas, NV 89121

Bruce  Sheffield
8450 West Fisher Avenue
Las Vegas, NV 89149

Bruno  Fortunato
9980 South Trailing Vine Street
Las Vegas, NV 89183

Bryant, Joey 0000213
6572 Round Stone Bog Ave
Las Vegas, NV 89139

Bubba Gump Shrimp
Attn: Bankruptcy Dept. / Managing Agent
39 Pier Ste 211

Bugash, Gary 0000395
9300 Empire Rock street
Las Vegas, NV 89143

Bugsy's Blinds, LLC
Attn: Bankruptcy Dept. / Managing Agent
3119 W. Post Rd.

Burk Pinkas
6211 East Great Smoky Avenue
Las Vegas, NV 89156

Burren, Ray 0000090
2164 Shady Side Ct
Henderson, NV 89052

byram  tichenor
8028 Yucca Springs Drive
Las Vegas, NV 89129

Byron Barnum
2200 South Fort Apache Road
1207, Bldg. 26
Las Vegas, NV 89117

C.R.L. Auto Glass Inc.
Attn: Bankruptcy Dept. / Managing A
762 Ezzat St.

Cadena, Daniel 0000409
2840 S Sandhill Rd
Las Vegas, NV 89121

Caesar Linq LLC
Attn: Bankruptcy Dept. / Managing Agent
3535 S. Las Vegas Blvd.

Cafe 8
Attn: Bankruptcy Dept. / Managing A
8 Fishermans Wharf

Cafe Bellini-235
Attn: Bankruptcy Dept. / Managing Agent

Cafe Mason
Attn: Bankruptcy Dept. / Managing Agent
320 Mason St

Cafe Zupas
Attn: Bankruptcy Dept. / Managing A

Callaghan, Susan 0000596
2729 Eagle Springs Court
Las Vegas, NV 89117

Calportland
Attn: Bankruptcy Dept. / Managing Agent
4005 dean Martin Dr.

Calvin Dixon & Yolanda Lee
10995 Stags Leap Court
Henderson, NV 89052

Cambal, Cameel 0000262
5428 Bazelton St
North Las Vegas, NV 89081

Cameron Hoesel
8184 Loma Del Ray Street
Las Vegas, NV 89131

Cameron Weiss
2200 South Fort Apache Road
2091
Las Vegas, NV 89117

Candice Ortiz
723 Canyon Country Circle
Henderson, NV 89002

Candy Warren
689 Anne Lane
Henderson, NV 89015

Capital One Bank
Attn: Bankruptcy Dept. / Managing A
P.O. Box 60599

CAPZOOL.COM
Attn: Bankruptcy Dept. / Managing Agent

Cardena's Mobile Mechanic
Attn: Bankruptcy Dept. / Managing Agent

Cardenas
Attn: Bankruptcy Dept. / Managing A

Carl Chamberlain
7032 Dillseed Drive
Las Vegas, NV 89131

Carl Garrett
5563 Lonesome Biker Lane
Las Vegas, NV 89113

Carl Hank
1417 Fay Boulevard
Las Vegas, NV 89108

Carl Ignacio
6800 Rio Rancho Way,
Las Vegas, NV 89122

Carl Long
8925 Medicine Wheel Avenue
Las Vegas, NV 89143

Carl Salas
2932 Eaglestone Circle
Las Vegas, NV 89128

Carl Thomas
3038 San Mamete Avenue
Las Vegas, NV 89141

Carla Chambers
4025 North Torrey Pines Drive
Las Vegas, NV 89108

Carla Garcia
3123 Inlet Bay Avenue
North Las Vegas, NV 89031

Carlos A. Gonzalez
Attn: Bankruptcy Dept. / Managing Agent
264 Tyler Chanel Ct.

Carlos Borges
7770 Villa Del Mar Avenue
Las Vegas, NV 89131

Carlos Cricca
3276 River Glorious Lane
Las Vegas, NV 89135

Carlos Tisbe
6418 Inwood Park Court
Las Vegas, NV 89130

Carlotta Hardmon
4592 South Glenn Davis Drive
Las Vegas, NV 89121

Carlton Wall
6825 Groveview Lane
Las Vegas, NV 89103

Carly Smith
2324 Sherman Place
Las Vegas, NV 89102

Carmen Gomez
1204 Gallery Shores Drive
Las Vegas, NV 89128

Carmen Martinez

Carmine Uvino
5368 Polizze Avenue
Las Vegas, NV 89141

Carol Kern
3025 Kaibab Avenue
Las Vegas, NV 89101

Carol Louck
2001 Sun Cliffs Street
Las Vegas, NV 89134

Carol Omega
3630 Mc Kinley Avenue
Las Vegas, NV 89121

Carol Rayfield
8021 Glimmer Glass Avenue
Las Vegas, NV 89178

Carol Rayfiled
8021 Glimmer Glass Avenue
Las Vegas, NV 89178

Carol uptown
3010 North Torrey Pines Drive
Las Vegas, NV 89108

Carol Wright
276 La Cuenta Circle
Henderson, NV 89074

Carolyn Barnes
7060 Seat Wall Road
Las Vegas, NV 89148

Carolyn Girardi
1013 Pleasant Run Court
Henderson, NV 89011

Carrie Gonzalez
206 Newburg Avenue
North Las Vegas, NV 89032

Carson Hall
4539 Carriage Lane
Las Vegas, NV 89119

Carver, Ernie  0000333
912 Anchor Dr
Henderson, NV 89015

Casa Don Juan
Attn: Bankruptcy Dept. / Managing Agent
3460 E. Sunset Rd.

Casa la Golondrina
Attn: Bankruptcy Dept. / Managing A

Casablanca Condos, Elenor 0000087
145 Royal Crest Cir
Bldg 1 Unit 126
Las Vegas, NV 89169

Casandra Wabara
2717 Bayo Court
Las Vegas, NV 89102

Casey Galima
7078 Orange Grove Ln.
Las Vegas, NV 89119

Cash America
Attn: Bankruptcy Dept. / Managing Agent
307 S. Decatur Blvd.

Castile, Domonic 0000418
5260 Island Chain Road
Las Vegas, NV 89118

Cat Dang
4664 Livermore Avenue
Las Vegas, NV 89120

Catherine Delee
8456 Walker Gardens Place
Las Vegas, NV 89166

Catherine Guillet
3094 Quail Crest Avenue
Henderson, NV 89052

Cathi Muckle
8385 West Ford Avenue
Las Vegas, NV 89113

Cathy Castillo
11184 Saddle Iron Street
Las Vegas, NV 89179

Cathy Couce
2024 Aspen Brook Drive
Henderson, NV 89074

Caudill, George 0000345
1019 Cove Palisades
North Las Vegas, NV 89031

Cayan
Attn: Bankruptcy Dept. / Managing Agent
P.O. BOX 6600

Caze, Noah 0000430
8055 Mosaic Sunrise Lane
Las Vegas, NV 89166

CBA Services
Attn: Bankruptcy Dept. / Managing A

CCI Surety, Inc.
Attn: Bankruptcy Dept. / Managing Agent
1710 Douglas Dr. N

CCLV (Circus Circus)
Attn: Bankruptcy Dept. / Managing Agent
2880 S. Las Vegas Blvd.

Cecilia Honeycutt
8928 Medicine Wheel Avenue
Las Vegas, NV 89143

Cecilia Kliewer
4475 East El Como Way
Las Vegas, NV 89121

Celyn Cruto
6315 Navajo Gorge Court
Las Vegas, NV 89142

Cenan Friday
7867 Howard Dade Avenue #
Las Vegas, NV 89129

Cervo, Renee 0000523
2467 Sabado Street
Las Vegas, NV 89121

Cesar & Juan Carlos Plasencia
809 Hedge Way
UNIT 1
Las Vegas, NV 89110

Cesar A Diaz Santibanez
1324 Labrador Drive
Las Vegas, NV 89142

Cesar Barrera
Attn: Bankruptcy Dept. / Managing Agent
8764 Raondrop Canyon Ave

CH3LV
Attn: Bankruptcy Dept. / Managing Agent
3525 W Russell Rd

Chad Smith
2451 North Rainbow Boulevard #UN10
Las Vegas, NV 89108

Chantal Bonifatto
10204 Bristol Peak Avenue
Las Vegas, NV 89166

Charles Barr
4328 Hanford Avenue
Las Vegas, NV 89107

Charles Bulfer
549 East Saint Louis Avenue
Las Vegas, NV 89104

Charles  Goldburg
4468 Don Quixote Street
Las Vegas, NV 89121

Charles  H  League  III
6032 N Leaping Foal St
North Las Vegas, NV 89081

Charles  Haycox
9354 Natoma Station Place
Las Vegas, NV 89123

Charles  Mann
542 Greenbriar Townhouse Way
Las Vegas, NV 89121

Charlie  (prop  manager)
6260 Fairwood Avenue
Las Vegas, NV 89107

Charlie  Abner
9104 Covered Wagon Avenue
Las Vegas, NV 89117

Charlie  Cunningham
1020 Padre Island Street
Las Vegas, NV 89128

Cheapoair.com
Attn: Bankruptcy Dept. / Managing Agent

Chefach  Holdings  (Dawn)
1433 Santa Anita Drive
Las Vegas, NV 89119

Cherish  Sabala
8360 Lodge Haven Street
Las Vegas, NV 89123

Cheryl  Cooper
2781 Jim Hampton Court
Las Vegas, NV 89117

Cheryl  Forte
5848 Arandas Court
Las Vegas, NV 89103

Cheryl  Simmons
4330 Shalimar Avenue
Las Vegas, NV 89115

Chet  Opheikens
28 Brays Island Drive
Henderson, NV 89052

Chevron
Attn: Bankruptcy Dept. / Managing A

Cheyenne  Williams
9489 Cormorant Lake Way
Las Vegas, NV 89178

Chief  Septic  &  Sewer,  LLC
Attn: Bankruptcy Dept. / Managing Agent
5530 Casa Monica Court

Chika  Muotto
80 Teton Pines Drive
Henderson, NV 89074

Chimera  Golf  Club
Attn: Bankruptcy Dept. / Managing Agent
901 Olivia Pkwy,

Ching  Lee
7300 West Pirates Cove Road
1014
Las Vegas, NV 89145

Chloe  Fletcher
1840 Featherbrook Avenue
North Las Vegas, NV 89031

Chris  Baudar
1515 Hialeah Drive
Las Vegas, NV 89119

Chris  Black
1795 Spanish Sky Avenue
Las Vegas, NV 89183

Chris  Cherry
56 East Serene Avenue
Las Vegas, NV 89123

Chris  Eissler
314 Brent Court
Henderson, NV 89074

Chris  Fabian
8176 Wildfire Street
Las Vegas, NV 89123

Chris  Gordon
7717 Aplin Avenue
Las Vegas, NV 89145

Chris  Ibarreta
2188 Tedesca Drive
Henderson, NV 89052

Chris  Kane
3113 Honeysuckle Avenue
North Las Vegas, NV 89031

Chris  Kwan
9324 Aventrurine Court
Las Vegas, NV 89148

Chris  Massey
5316  Westleigh  Avenue
Las  Vegas,  NV  89146

Chris  Sculls
657  Greenbriar  Townhouse  Way
Las  Vegas,  NV  89121

Chris  Stacey
701  Tandoori  Lane
Las  Vegas,  NV  89138

Chrissy  Rice
3611  West  Arby  Avenue
Las  Vegas,  NV  89118

Christal  Garcia
8608  Rowland  Bluff  Avenue
Las  Vegas,  NV  89178

Christensen,  Sandra  0000669
3321  Hackney  Horse  Ct
Las  Vegas,  NV  89122

Christian  Lorea
1042  Palmerston  Street
Las  Vegas,  NV  89110

Christian  Orozco
5231  South  Lindell  Road
Las  Vegas,  NV  89118

Christian  Ramos
5301  Indian  Meadow  Court
Las  Vegas,  NV  89130

Christina  Fisher
417  E.  Merlayne  Dr.
Apt  125
Henderson,  NV  89011

Christine  Castillo
8120  Skytop  Ledge  Avenue
Las  Vegas,  NV  89178

Christine  Pina
7950  Trail  Dust  Drive
Las  Vegas,  NV  89113

Christopher  Ciullo
2526  Casey  Drive
Las  Vegas,  NV  89120

Christopher  D  Reynolds
Attn:  Bankruptcy  Dept.  /  Managing  Agent
7062  Mandy  Scarlet  Ct.

Christopher  Drummond
2365  Rawhide  Street
Las  Vegas,  NV  89119

Christopher  Fisher
206  Torrey  Morgan  Way
Henderson,  NV  89074

Christopher  I  Miranda
2151  Allegiance  Drive
North  Las  Vegas,  NV  89032

Christopher  Kulczyk
5708  Savant  Court
Las  Vegas,  NV  89149

Christopher  Parks
10754  Crosley  Field  Avenue
Las  Vegas,  NV  89166

Christopher  Vance
7521  Bush  Garden  Avenue
Las  Vegas,  NV  89129

Christy  Gimeno
8288  Harvest  Spring  Place
Las  Vegas,  NV  89143

Christy  Paciolla
10659  Habersham  Court
Las  Vegas,  NV  89183

Chuck  &  Bonnie  Banks
760  East  Eldorado  Lane
Las  Vegas,  NV  89123

Chuck  Boring
668  Peachy  Canyon  Circle
Las  Vegas,  NV  89144

Chuck  Gagliardo
1050  Whitacre  Court
Las  Vegas,  NV  89123

Chuck  Price
5200  Overland  Avenue
Las  Vegas,  NV  89107

Chuck  Salerno
2288  Coral  Ridge  Avenue
Henderson,  NV  89052

Chun  Shen-Levin
2056  Scenic  Sunrise  Drive
Las  Vegas,  NV  89117

Chung  Tram
616  Moontide  Court
Henderson,  NV  89011

Cili  @  Bali  Hai
Attn:  Bankruptcy  Dept.  /  Managing  A
5160  South  Las  Vegas  Boulevard

Cindy Dileo
5431 Dancing Bear Drive
Las Vegas, NV 89113

Cindy Hanks
2034 Ottawa Drive
Las Vgeas, NV 89169

cindy herlihy
1585 Deer Meadow Drive
Henderson, NV 89012

Cindy Zitney
9724 Almenia Street
Las Vegas, NV 89178

Cinthia Vincent
3450 Erva Street
Building J Unit 146
Las Vegas, NV 89117

City Express
Attn: Bankruptcy Dept. / Managing A
4730 W. Cheyenne

City of Henderson
Attn: Bankruptcy Dept. / Managing Agent
PO Box 95050

City of Las Vegas
Attn: Bankruptcy Dept. / Managing Agent
Development Services Center
333 N. Rancho Dr.

City of Las Vegas Business Licens
Attn: Bankruptcy Dept. / Managing A
Business Licensing
P.O. Box 748028

City of North Las Vegas
Attn: Bankruptcy Dept. / Managing Agent
2250 N. Las Vegas Blvd
Ste. 110

Clarence Okamoto
1185 Pleasant Brook Street
Las Vegas, NV 89142

Clark County Assessor
Attn: Bankruptcy Dept. / Managing A
500 S. Grand Central Pkwy.
2nd Floor

Clark County Building Department
Attn: Bankruptcy Dept. / Managing Agent
4701 W. Russell Rd.

Clark County Clerk
Attn: Bankruptcy Dept. / Managing Agent
Box 551604

Clark County Credit Union
Attn: Bankruptcy Dept. / Managing A
303 S. Water St,

Clark County Recorder's Office
Attn: Bankruptcy Dept. / Managing Agent
500 S. Grand Central Pkwy

Claude Merrill
1739 Talon Avenue
Henderson, NV 89074

Claudet Shannon
10408 Bent Willow Avenue
Las Vegas, NV 89129

Claudia Lopez
620 North Valley View Boulevard
Las Vegas, NV 89107

Claudie Tyler
3724 Fuselier Drive
North Las Vegas, NV 89032

Clay McDermott
225 Shadow Lane
Las Vegas, NV 89106

Clayton Boltz
6604 Grand Concourse Street
Las Vegas, NV 89166

Clearme.com
Attn: Bankruptcy Dept. / Managing Agent

Cleo Allen
2101 Bachelor Court
Las Vegas, NV 89128

Clifford, James 0000632
2143 Allegiant Drive
North Las Vegas, NV 89032

Clifton Larson Allen LLP
Attn: Bankruptcy Dept/Managing Agent
10845 Griffith Peak Dr., Suite 550
Las Vegas, NV 89135

Clifton Larson Allen LLP
Attn: Bankruptcy Dept. / Managing A
PO Box 31001-2418

Clinton Foster
8420 Lost Gold Avenue
Las Vegas, NV 89129

Clock Shark, LLC
Attn: Bankruptcy Dept. / Managing Agent
3221 Cohasset Rd.
Suite 100

Clow, Ryan 0000648
3201 Dancing Hills
Henderson, NV 89052

Coastabusiness.com
Attn: Bankruptcy Dept. / Managing Agent

Coffee Bean
Attn: Bankruptcy Dept. / Managing Agent

Coki Inglove
10513 Star Quest Avenue
Las Vegas, NV 89144

Colleen Wright
719 Iron Bridge Street
Las Vegas, NV 89178

Commerce Payment Systems
Attn: Bankruptcy Dept. / Managing Agent
1465 Bradway

Compliance Depot
Attn: Bankruptcy Dept. / Managing A
4000 International Parkway

Compuchecks.com
Attn: Bankruptcy Dept. / Managing Agent

Concentra
Attn: Bankruptcy Dept. / Managing Agent
PO Box 9010

Connie Mcloed
944 Granger Farm Way
Las Vegas, NV 89145

Connie Ramsey
7083 Hickory Post Ave.
Las Vegas, NV 89179

Constance A Toney
5461 Loco Weed Court
Las Vegas, NV 89118

Constance Myers
11242 Aurora Cove Court
Las Vegas, NV 89141

Consuelo Alvrran
1213 Parliament Place
Las Vegas, NV 89110

COOK, Charmaine/JASON 0000206
6144 Talbot Springs Court
North Las Vegas, NV 89081

Cool Box Las Vegas, NV
Attn: Bankruptcy Dept. / Managing A
125 Miller Avenue

Coop, Nicole 0000700
10648 Meadow Mist Ave
Las Vegas, NV 89135

Cooper Garret
3713 Colonial Drive
Las Vegas, NV 89121

Cordero Brady
2729 Kona Crest Avenue
Henderson, NV 89052

Core & Main
Attn: Bankruptcy Dept. / Managing Agent
2829 Losee Rd

Corey Phillips
7741 Amberwood Peak Court
Las Vegas, NV 89166

Corey Williams
9384 Outer Banks Avenue
Las Vegas, NV 89149

Coroban, Diana 0000601
10552 Pine Pointe
Las Vegas, NV 89144

Corp, John 0000094
8769 Frasure Falls Ave
Las Vegas, NV 89178

Corre, Emmannuel 0000013
1950 Barrel Oak Ave
North Las Vegas, NV 89031

Cory Leaders
8214 Belmont Valley Street
Las Vegas, NV 89123

Corzo, Miguel 0000633
6315 Blushing Willow Street
North Las Vegas, NV 89081

Cosme Monarrez
3841 Pastel Ridge Street
North Las Vegas, NV 89032

Country Ford
Attn: Bankruptcy Dept. / Managing Agent
280 N. Gibson Rd.

Courtyard San Francisco Airport
Attn: Bankruptcy Dept. / Managing Agent
1050 Bayhill Drive

Craig Bell
5508 Indian Hills Avenue
Las Vegas, NV 89130

Craig Dennis
6200 Shelter Creek Avenue
Las Vegas, NV 89110

Craig Tevlov
2770 Sweet Willow Lane
Las Vegas, NV 89135

Craigslist.com
Attn: Bankruptcy Dept. / Managing A

Crane, Jack 0000691
600 West Jackson Ave
A Toyko Casino
Las Vegas, NV 89106

Creative Embroidery Inc.
Attn: Bankruptcy Dept. / Managing Agent
330 E. Moberly Ave.

Crystal Hoag
3714 Cannon Avenue
Las Vegas, NV 89121

Crystal Miller
3075 Palora Avenue
Las Vegas, NV 89121

Crystal Stinehart
10038 Crisp Clover Street
Las Vegas, NV 89183

Cui, Allan 0000010
1309 Del Mar St #4
Las Vegas, NV 89119

Culpepper, GUS 0000356
5272 Jacala Street
Las Vegas, NV 89122

Cunningham, Greg 0000659
8318 Serling Harbor Court
Las Vegas, NV 89117

Cunningham, Jody 0000165
2408 Alpine Meadows Ave
Henderson, NV 89074

Customer Lobby, LLC
Attn: Bankruptcy Dept. / Managing Agent
2020 Milvia St., Suite #400

Customeyes Cameras LLC
Attn: Bankruptcy Dept. / Managing Agent
888 I-70 Industrial Dr.

CVS Pharmacy
Attn: Bankruptcy Dept. / Managing A

Cynthia Dixon
6005 North Leaping Foal Street
North Las Vegas, NV 89081

Cynthia Hammonds
3737 Corte Bella Hills Avenue
North Las Vegas, NV 89081

Cynthia Hughes
2146 Running River Road
Henderson, NV 89074

Cynthia Vodovoz
1904 South 17th Street
Las Vegas, NV 89104

Daigle, Edward 0000645
5759 Deer Valley Drive
Las Vegas, NV 89156

Dale Johnson
2404 Willow Wren Drive
North Las Vegas, NV 89084

Dale Lackey
4123 Glass Lantern Drive
North Las Vegas, NV 89032

Dale R Rowe
3531 East Oreana Avenue
Las Vegas, NV 89120

Dalina Brown
40 Lomita Heights Drive
Las Vegas, NV 89138

Damian Parhns
8224 Timely Treasures Avenue
Las Vegas, NV 89178

Damon Sagcic
1695 Home Court
Henderson, NV 89014

Dan Cabaz
481 Macbrey Drive
Las Vegas, NV 89123

Dan Duval
3025 Old Salt Circle
Las Vegas, NV 89117

Dan Morales
106 Muddy Creek Avenue
Las Vegas, NV 89123

Dan Murphy
10366 Midseason Mist Street
Las Vegas, NV 89183

Dan Trombi
1321 South Lindell Road
Las Vegas, NV 89146

Dana Bradley
10299 Maggira Place
Las Vegas, NV 89135

Dana Hadley
7250 South Tenaya Way
suite 100
Las Vegas, NV 89113

Dana Kepner Co
Attn: Bankruptcy Dept. / Managing Agent
180 Cassia Way #500

Dana Lee
112 Candlelight Street
Las Vegas, NV 89145

Daniel Carey
3489 1 Nation Avenue
Las Vegas, NV 89121

Daniel Craig Leavitt
4901 West Desert Inn Road
Las Vegas, NV 89146

Daniel Dalera
8812 Borla Drive
Las Vegas, NV 89117

Daniel Fernandez
3324 Indian Shadow Street
104
Las Vegas, NV 89129

Daniel Jose
6459 Silent Sun Avenue
Las Vegas, NV 89142

Daniel Liswood
2017 Travis Street
North Las Vegas, NV 89030

Daniel McLeod
1762 Tassel Fern Avenue
Las Vegas, NV 89183

Daniel Rios
8500 Soneto Lane
Las Vegas, NV 89117

Daniel Robinson
1747 Duarte Drive
Henderson, NV 89014

Daniel Rodriguez
825 North Lamb Boulevard
245
Las Vegas, NV 89110

Daniel T Rios
8500 Soneto Lane
Las Vegas, NV 89117

Daniel Wise
199 Rocky Star Street
Henderson, NV 89012

Danielle Hamdan
330 Palisades Drive
Henderson, NV 89014

Danielle, John 0000652
4770 Spring Mountain Suite 104
Las Vegas, NV 89102

Danny capella
895 Sir Winston Street
Henderson, NV 89052

Danny Jahn
3295 Redwood Street
Las Vegas, NV 89146

Darell Moore
11147 Gold Hitt Court
Las Vegas, NV 89179

Darlene Griffith-Burch
728 Miller Avenue
North las Vegas, NV 89030

Darnell Coleman
4748 Pinon Pointe Road
Las Vegas, NV 89115

Darrel Wayne Morrow
104 KolaStreet
Henderson, NV 89015

Darrell L Dawkins
2269 Georgia Pine Court
Las Vegas, NV 89134

Darren Bakken
5471 Tea Leaf Street
North Las Vegas, NV 89031

Darren Bryan
416 Vassar Lane
Las Vegas, NV 89107

Darren Sher
10371 Walking View Court
Las Vegas, NV 89135

Darrin Baker
5828 West Maynard Avenue
Las Vegas, NV 89108

Dasilva, Douglas 0000574
2540 Fremont
Las Vegas, NV 89104

Dat Tran
6244 Small Point Drive
Las Vegas, NV 89108

Dave Arias
6024 Reflecrest Ave
Las Vegas, NV 08915

Dave Assenzio
5216 White Coyote Place
Las Vegas, NV 89130

David  Hollaway
1841 Somersby Way
Henderson, NV 89014

David Alex
1101 Las Vegas Boulevard North
1125
Las Vegas, NV 89101

David Beason
2012 Pinion Springs Drive
Henderson, NV 89074

David Benning
4940 East Tropicana Avenue
Las Vegas, NV 89121

David Bentley
4135 Comb Circle
Las Vegas, NV 89104

David Braun
2972 Copper Cove Drive
Henderson, NV 89074

David Chapla
5213 Painted Lakes Way
Las Vegas, NV 89149

David Cooper
3400 Cabana Drive
1110
Las Vegas, NV 89122

David Diaz
1529 Hollow Tree Drive
North Las Vegas, NV 89032

David Hamilton & Claude Snyder
3725 North Rosecrest Circle
Las Vegas, NV 89121

David Holmes
2150 Indigo Creek Avenue
Henderson, NV 89012

David Humdy/ Cherry Lashes
5775 South Rainbow Boulevard
100
Las Vegas, NV 89118

David Jackson
5120 1st Sun Street
North Las Vegas, NV 89081

David Kayvon
350 South Decatur Boulevard
Las Vegas, NV 89107

david lanza
10133 Whitney Falls Court
Las Vegas, NV 89148

David McKinnon
8816 Rainbow Ridge Drive
Las Vegas, NV 89117

David Morgan
5812 Heron Avenue
Las Vegas, NV 89107

David Oder
2720 Snow Cap Circle
Las Vegas, NV 89117

David Osborne
2052 Jade Hills Court
Las Vegas, NV 89106

David Parresol
3101 North Leafwood Street
Las Vegas, NV 89108

David Prandi
5571 Hobble Creek Drive
Las Vegas, NV 89120

David Sipes
1789 Crystal Stream Avenue
Henderson, NV 89012

David Wang
7067 Salt Marsh Court
Las Vegas, NV 89148

David Yun
2900 Sunridge Heights Parkway
1216
Henderson, NV 89052

David Zajac
10544 Torre De Nolte Street
Las Vegas, NV 89141

David-All in Home Repair
1231 East Sahara Avenue #1229
Las Vegas, NV 89104

Davis, Karen 0000436
5410 Rottweiler Court
Las vegas, NV 89131

Dawes, Robert 0000275
7804 Idle Spring Ct
Las Vegas, NV 89131

Dawn Foods-Debbie
7055 South Decatur Boulevard
110
Las Vegas, NV 89118

Dawod Ansary
6870 Spring Mountain Road
Las Vegas, NV 89146

De Ette Lambert
1401 Iron Hills Lane
Las Vegas, NV 89134

Dean DeCristoforo
3820 Wiggins Bay st
203
Las Vegas, NV 89129

Dean Stucker
9985 West Tropical Parkway
Las Vegas, NV 89149

Debbie Cook
1405 Mink Creek Drive
Las Vegas, NV 89117

Debbie Huntington
7410 Darby Avenue
Las Vegas, NV 89117

Deborah Castleton
2724 Port of Call Drive
Las Vegas, NV 89128

Deborah Perkins
2313 Mariposa Avenue
Las Vegas, NV 89104

Debra eBat
5912 Gordon Avenue
Las Vegas, NV 89108

Debra Hall
461 Leighann Road
Henderson, NV 89015

Debra Stanton
838 Blankenship Avenue
Las Vegas, NV 89106

DeeAnn Collins
10125 Dove Row Avenue
Las Vegas, NV 89166

Deena Green
465 Green Gables Avenue
Las Vegas, NV 89183

DEKRA EH 584
Attn: Bankruptcy Dept. / Managing Agent
10611 S. Eastern

Del Sagers
285 Wharf Landing Street
Henderson, NV 89074

Del Taco
Attn: Bankruptcy Dept. / Managing Agent

Deldadillo, Mauricio 0000246
1145 Care Peak Ct
Las Vegas, NV 89110

DeLeon, Marie 0000069
37 Chesney Dr
Henderson, NV 89074

Delfarto, Dominique 0000568
1771 Nuevo Road
Henderson, NV 89014

Delius Solliano
10807 Muscari Way
Las Vegas, NV 89141

Delta Airlines
Attn: Bankruptcy Dept. / Managing A

Denise Kingstad
201 East Delamar Drive
Henderson, NV 89015

Denise Lin
8000 West Badura Avenue
1032
Las Vegas, NV 89113

denise paufaw
10404 Fuji Court
Las Vegas, NV 89129

Denise Zhou
2955 Aqualine Court
Las Vegas, NV 89117

Dennis Boyd
2937 Mount Hope Drive
Las Vegas, NV 89156

Dennis J Vanderhyde
2293 N. Exeter Drive
Unit D
Las Vegas, NV 89156

Dennis Moore
5975 Via Capri
Las Vegas, NV 89122

Dennis Pence
1024 Overture Drive
Las Vegas, NV 89123

Dera Vasquez
10120 Coluter Pine Avenue
Las Vegas, NV 89129

Dereck Greenlee
1850 Silver Whisper Avenue
Las Vegas, NV 89183

Derek J Anderson
Attn: Bankruptcy Dept. / Managing Agent
1350 W. Horizon Ridge Parkway
Apt. 1623

Derick Soltero
1039 Via San Gallo Court
Henderson, NV 89011

Derik Paddock
1425 Palm Drive
Henderson, NV 89011

Dermont Galvin
2668 Ridgewater Circle
Henderson, NV 89074

Derrick Kensey
636 Bright Valley Ln.
Henderson, NV 89011

Derrick Kinsey
636 Bright Valley Lane
Henderson, NV 89011

Desco LLC
Attn: Bankruptcy Dept. / Managing Agent
44 Barkley Circle

Desert Hills Baptist Church
4401 South Nellis Boulevard
Las Vegas, NV 89121

Desiree Brantley
2539 Tuskegee Street
North Las Vegas, NV 89030

Desiree Mckiski
2101 Arpeggio Avenue
Henderson, NV 89052

Destyny Martinez
10928 Toscano Gardens Street
Las Vegas, NV 89141

Deverya, Fatima 0000172
8871 Tomnitz Ave
Las Vegas, NV 89178

Devore, Mandie 0000474
3608 E Cartier Avenue
North Las Vegas, NV 89030

Diamond Chinese Restaurant
Attn: Bankruptcy Dept. / Managing A

Diamond Johnson
4638 Englidh Lavender Avenue
North Las Vegas, NV 89031

Diana Adair
2118 Spring Water Drive
Las Vegas, NV 89134

Diana Bradley
3111 Burnham Avenue
Las Vegas, NV 89169

Diana pfeiffer
690 Turtlewood Place
Henderson, NV 89052

Diana PM - Adobe Villas Apts
3550 East Lake Mead Boulevard
Las Vegas, NV 89115

Diana Prewitt
725 Bedford Road
Las Vegas, NV 89107

Diane Spaur
7745 West Allano Way
Las Vegas, NV 89128

Dianna Shumway
405 La Jolla Drive
Henderson, NV 89015

Dianne G Smith
2399 Sugargrove Trail Northeast
Leland, NC 28451

Dianne Hampton
4704 Quantana Court
Las Vegas, NV 89102

Diaz, Juan 0000161
1101 Ingraham St
Las Vegas, NV 89101

Diego J Yanez
Attn: Bankruptcy Dept. / Managing A
3106 Palora Ave

Dierdorf, Angela 0000547
3502 Legendary Drive
Las Vegas, NV 89121

Digna Lora
10847 Chartwell Court
Las Vegas, NV 89135

Direlha Bakari
1584 Spring Rain Road
Las Vegas, NV 89142

Disalvo, Susan 0000464
833 Aspen Peak Loop
Unit 2713
Las vegas, NV 89011

Discount Tire
Attn: Bankruptcy Dept. / Managing Agent
8324 W. Charleston

Discovery Gardens Child Care
555 Page Street
Las Vegas, NV 89110

Dixie Meyer
916 Ambusher Street
Henderson, NV 89014

Djoko Susilo
3420 Samsara Circle
North Las Vegas, NV 89032

DMV
Attn: Bankruptcy Dept. / Managing A

DNH*Domain Hosting Srvcs
Attn: Bankruptcy Dept. / Managing Agent

Dolores Bonham
5791 Douglas EverettStreet
Las Vegas, NV 89120

Domingo Cardona
855 Coastal Beach Road
Henderson, NV 89002

Dominic Docchio
4498 West Camero Avenue
Las Vegas, NV 89139

Dominique Meiers
1609 Thelma Lane
Las Vegas, NV 89104

Domino's Pizza
Attn: Bankruptcy Dept. / Managing A
1780 N. Buffalo Dr.
Ste. 105

Don Casassa
363 East Jo Rae Avenue
Las Vegas, NV 89183

Don Gala
360 Terrabianca Circle
Henderson, NV 89012

Don Hill
5105 Wildroot Road
Las Vegas, NV 89130

Don Hunter
935 Harbor Avenue
Henderson, NV 89002

Don Quinton
4018 Allyson Rae Street
North Las Vegas, NV 89032

Donald Fetting
5713 Evergreen Avenue
Las Vegas, NV 89107

Donald Lawton
4561 Green Canyon Drive
Las Vegas, NV 89103

Donald Meyers
770 Altacrest Drive
Las Vegas, NV 89123

Donald Nendell
8554 Dyker Heights Avenue
Las Vegas, NV 89178

Donald Rabb
6604 Fort William Street
North Las Vegas, NV 89084

Donald Sabin
11215 Ivybridge Avenue
Las Vegas, NV 89138

Donald W. Parr
6170 East Sahara Avenue
Las Vegas, NV 89142

Donatella Occhionero
8121 Chiltern Avenue
Las Vegas, NV 89129

Donn Barricklow
243 East Pecos Way
Las Vegas, NV 89121

Donna Cyr
9509 Sunken Reef Circle
Las Vegas, NV 89117

Donna Jaimson
4274 Annie Oakley Drive
Las Vegas, NV 89121

Donna Kelley
1829 Hovenweep Street
Henderson, NV 89052

Donnell Orme
9047 Herring Cove Avenue
Las Vegas, NV 89178

Doozie, Thomas

Dora Acosta
2414 Worchester Road
Henderson, NV 89074

Doris Hitchon
5848 Black Horse Circle
North Las Vegas, NV 89031

Dorothy Johnson
118 Sir George Drive
Las Vegas, NV 89110

Dorothy Robertson
817 Peachy Canyon Circle
203
Las Vegas, NV 89144

Dorothy Shoen
211 Gray Granite Avenue
Las Vegas, NV 89123

Dorthy Quinton
10199 Spider Rock Avenue
Las Vegas, NV 89135

Doug Hale
395 Bradford Drive
Henderson, NV 89074

Doug Humphreys
5031 Vincitor Street
Las Vegas, NV 89135

Doug Jerrard
851 Majestic Ridge Court
Henderson, NV 89052

Douglas Bosen
3329 Morning Amber Street
North Las Vegas, NV 89032

Dowlen, Patrick  0000048
6501 Painted Desert Dr
Las Vegas, NV 89108

Doyle Brunson
5043 Mountain Foliage Drive
Las Vegas, NV 89148

Dr. Thomas Tam
5130 Golden Spring Avenue
Las Vegas, NV 89146

Dragas, Dragana  0000590
5430 Logville St
Las Vegas, NV 89113

Druz, David
2657 Windmill Pkwy #220
Henderson, NV 89074

Dry Clean Depot
Attn: Bankruptcy Dept. / Managing Agent
1142 W. Sunset Rd.

Duffy, Ciedra  0000330
108 Quail Run Rd
Henderson, NV 89014

Duncan Amesbury
3241 Little Stream Street
Las Vegas, NV 89135

Duran, Melton  0000668
7721 Wedlock
Las Vegas, NV 89129

Durant, Joseph  0000686
1213 Goldenglow Rd
Las Vegas, NV 89108

Dustin Birney
6117 Aberdeen Lane
Las Vegas, NV 89107

Dustin Kalley
7202 Cestrum Road
Las Vegas, NV 89113

Dustin L White
4855 Boulder Hwy
Bldg. Q, Unit 3190
Las Vegas, NV 89121

Dylan Acosta
5110 Kapalua Lane
Las Vegas, NV 89113

Dyna Abianie
17 Hassayampa Trail
Henderson, NV 89052

Earl Nishimura
7718 Eagle Lake Avenue
Las Vegas, NV 89147

Eastside Cannery Casino Hotel
Attn: Bankruptcy Dept. / Managing Agent
5255 Boulder Hwy

Eastside Lounge
Attn: Bankruptcy Dept. / Managing Agent
3131 Las Vegas Blvd S

Ebony Hackett
3328 Morning Amber Street
North Las Vegas, NV 89032

Ecalenir, Luis  0000658
5615 Hast Court
Las Vegas, NV 89156

Ed Durham
2745 Borthwick Avenue
Henderson, NV 89044

Ed Rachanski
125 Le Arta Drive
Henderson, NV 89074

Ed Santana
2153 Colvin Run Drive
Henderson, NV 89052

Eddie Vodopich
6504 Giant Oak Street
North Las Vegas, NV 89084

Edgar Baez
5728 Monkside Court
Las Vegas, NV 89110

Edgar Baldez
7637 Peaceful Trellis Drive
Las Vegas, NV 89179

Edgar Banndaalan

Edgar Ramirez
3505 East Tonopah Avenue
North Las Vehas, NV 89030

Edith Proenza
3617 Florrie Avenue
Las Vegas, NV 89121

Edith Rangel
5905 Sea Hunter Street
North Las Vegas, NV 89031

Edmond Raynor
6051 Grape Blossom Avenue
Las Vegas, NV 89142

Edna Pope
5117 Meadow Rock Avenue
Las Vegas, NV 89130

eDream.com
Attn: Bankruptcy Dept. / Managing Agent

Eduardo Romano
10308 Ledgecliff Court
Las Vegas, NV 89129

Edward Bell
4921 Lawrence Street
North Las Vegas, NV 89081

Edward Buford
4625 North Del Laguna Court
North Las Vegas, NV 89031

Edward Carter
2909 Ferrand Court
Henderson, NV 89044

Edward Chay-Leos
2629 Perliter Avenue
North Las Vegas, NV 89030

Edward Chent
220 Tayman Park Avenue
Las Vegas, NV 89148

Edward Christopher
3948 Fragrant Jasmine Avenue
North Las Vegas, NV 89081

Edward Daigle
5759 Deer Valley Drive
Las Vegas, NV 89156

Edward Pawol
4201 South Decatur Boulevard
1187
Las Vegas, NV 89103

Edward Sharoian
1405 Santa Margarita Street   unit A
Las Vegas, NV 89146

Edward Walkszewski
4919 Calle Del Oya
Las Vegas, NV 89120

EForms.com
Attn: Bankruptcy Dept. / Managing Agent
400 NW 26th St
Suite 9A

Egg Works
Attn: Bankruptcy Dept. / Managing A

El Pollo Loco
Attn: Bankruptcy Dept. / Managing Agent

Elannor Katz
6094 Orange Hill Dr.
Las Vegas, NV 89142

Elementor
Attn: Bankruptcy Dept. / Managing A
2600 Flatbush Avenue

Elena Goddard
8102 Sapphire Cove Avenue
Las Vegas, NV 89117

Elias Esteves
408 Santa Fe Street
Las Vegas, NV 89145

Elinda acidrot
2797 Old Bear Canyon Street
Las Vegas, NV 89156

Eliot Kasten
7908 Rosellen Ave.
Las Vegas, NV 89147

Elise Wang
50 Pine Isle Court
Henderson, NV 89074

Elizabeth Bidinger
1908 Rio Canyon Court
104
Las Vegas, NV 89128

Elizabeth dotsy
8912 Evening Star Drive
Las Vegas, NV 89134

Elizabeth Leveloff
4790 Mountain Valley Ave
Las Vegas, NV 89121

Elizabeth Pami
1721 Fairgate Court
Las Vegas, NV 89117

Elizabeth Quinero
904 Tasker Pass Avenue
Henderson, NV 89012

Elke Bertrand
2446 Pickwick Drive
Henderson, NV 89014

Ellen Amarante
11644 West Aruba Beach Avenue
Las Vegas, NV 89138

Ellen Irion
10020 Bonterra Avenue
Las Vegas, NV 89129

Elmo Walker
1016 Woodbridge Drive
Las Vegas, NV 89108

eLocal Usa
Attn: Bankruptcy Dept. / Managing A
P.O. Box 495

Emanuel Taylor
1015 Heberdeen Court
North Las Vegas, NV 89032

EmbroidMe - Fully Promoted
Attn: Bankruptcy Dept. / Managing Agent
1850 Whitney Mesa Dr. #130

Emergency Restoration Experts    LL
205 E. Brooks Ave. Suite B
North Las Vegas, NV 89030

Emily Beard
4845 Viento Circle
Las Vegas, NV 89147

Emma Vasquez
5452 Lilly Rose Court
North Las Vegas, NV 89031

Emmanuel Escobar
4041 La Brea Court
Las Vegas, NV 89110

Employment Security Division
Attn: Bankruptcy Dept. / Managing Agent
500 E. Third St.

Enatenesh Haile
5225 West Reno Avenue #221
las Vegas, NV 89118

Enrique Malfavon
Attn: Bankruptcy Dept. / Managing A
7117  Alta Dr.

Enrique Ochoa
356 E. Desert Inn Rd.
#105
Las Vegas, NV 89109

EOS Fitness
Attn: Bankruptcy Dept. / Managing Agent
7070 S. Durango Dr.

Ephren Spriggs
6530 West Rocking Horse Avenue
Las Vegas, NV 89108

Eric Bryant
5604 Lenox Hill Court
Las Vegas, NV 89135

Eric Buckendorf
2300 East Silverado Ranch Boulevard
Unit # 1028, Building # 12
Las Vegas, NV 89183

Eric Dudley
6256 Fargo Avenue
Las Vegas, NV 89107

Eric Ernesons
5004 South Rainbow Boulevard
201
Las Vegas, NV 89118

Eric McCloud
3913 Campanario Avenue
North Las Vegas, NV 89084

Eric Piston
416 Redruth Drive
Las Vegas, NV 89178

Eric Straight
950 Seven Hills Drive
2023
Henderson, NV 89052

Eric Thomas
820 Wigwam Parkway
Henderson, NV 89014

Eric Tucker
2411 Sunset Peak Street
Las Vegas, NV 89142

Erica Zepeda
3626 Karissa Heights Place
Las Vegas, NV 89115

Erick Martinez
8432 Cavaricci Avenue
Las Vegas, NV 89129

Erik Matewski
803 Zinnia Circle
Henderson, NV 89015

Erika Harley
28 V a Mira Monte
Henderson, NV 89011

Erika Manasco
4116 California Condor Ave
North Las Vegas, NV 89084

Erin Neff
1601 Ghost Flower Court
Las Vegas, NV 89128

Erna Clark
6501 Burgundy Way
Las Vegas, NV 89107

Ernesto Reyes
2111 Westwind Road
Las Vegas, NV 89146

Ernie Carver
912 Anchor Dr
Henderson, NV 89015

Erwin Kosasih
741 Rock Springs Drive
102
Las Vegas, NV 89128

Esabel Stusser
6971 Batik Harbor Court
Las Vegas, NV 89148

Escobia, Marcial 0000235
4766 Bayham Abbey Ct
Las Vegas 89130

Esperanza   Webb
4564 Vincente Lane
Las Vegas, NV 89130

Espinoza, Rene 0000207
238 Indian Trail Court
Henderson, NV 89074

Esquibel, Ines 0000661
8116 Audubon Canyon
Las Vegas, NV 89131

Estela Sandro
7557 Lorinda Avenue
Las Vegas, NV 89128

Esther Baker
8600 Danza Del Sol Drive
Las Vegas, NV 89128

Esther Beauchamp
5365 Shake Court
203
Las Vegas, NV 89122

Estrella Emilio
8469 Moondance Cellars Court
Las Vegas, NV 89139

Etsy.com
Attn: Bankruptcy Dept. / Managing Agent

Etta Banks
3434 Ferrell Street
North Las Vegas, NV 89032

EVANS, MEL 0000421
306 WINERY RIDGE STREET
Las Vegas, NV 89144

Evelia Vernon
3121 High View Drive
Henderson, NV 89014

Evelyn Nieves
1790 Lakewood Drive
Henderson, NV 89012

Evens, Jackie 0000600
1013 Redlands Circle
Las Vegas, NV 89128

Everidge, Anthony 0000612
4733 West Montara
Las Vegas, NV 89121

Ewing Bros Towing
Attn: Bankruptcy Dept. / Managing A
1200 A Street

Excel Promotional Products
Attn: Bankruptcy Dept. / Managing Agent

Exclusive Concrete, LLC
Attn: Bankruptcy Dept. / Managing Agent
5646 Mammoth Mountain St.

Expedia.com
Attn: Bankruptcy Dept. / Managing A

Extra Value Checks
Attn: Bankruptcy Dept. / Managing Agent

Facebook
Attn: Bankruptcy Dept. / Managing Agent

Fagalilo Tapuala
7444 Sunspot Drive
Las Vegas, NV 89128

Falcon, Andy 0000125
816 Canosa Ave
Las Vegas, NV 89104

Famous Daves
Attn: Bankruptcy Dept. / Managing Agent

Fantastic Embroidery
Attn: Bankruptcy Dept. / Managing A
3528 S MARYLAND PKWY
185A

Farah Issa
3020 Fremont Street
100
Las Vegas, NV 89104

Farnsworth Wholesale
Attn: Bankruptcy Dept. / Managing Agent
3209 Meade Avenue

Fasteners Inc.
Attn: Bankruptcy Dept. / Managing A
4170 W. Harmon Suite 4

Federico Delagarza
212 Palatial Pines Avenue
North Las Vegas, NV 89031

Fegurgur, Deborah 0000541
5624 Cricket Flat Court
Las Vegas, NV 89131

Felciano Valencia
5621 West Cricket Flat Court
Las Vegas, NV 89131

Fennemore Craig, P.C.
Attn: Richard I. Dreitzer, Esq.
300 South Fourth Street, Suite 1400
Las Vegas, NV 89101

Ferguson
Attn: Bankruptcy Dept. / Managing Agent

Fernanda Armenta
9144 Cedar Door Avenue
Las Vegas, NV 89148

Ferris, Hykel 0000150
3800 S Decatur Blvd #79
Las Vegas, NV 89103

Fiesta Hotel
Attn: Bankruptcy Dept. / Managing Agent
777 West Lake Mead Pkwy

Filberto Guzman
3718 Rose Canyon Drive
North Las Vegas, NV 89032

Fills gas station
Attn: Bankruptcy Dept. / Managing Agent
7110 S Durango Dr

Fina Heisler
3100 La Mesa Drive
Henderson, NV 89014

Fiorllo, Louis 0000704
10716 Grand Cypress Ave
Las Vegas, NV 89134

Fire Pro Mobile
Attn: Bankruptcy Dept. / Managing Agent
5841 E CHARLESTON BLVD

Firefly
Attn: Bankruptcy Dept. / Managing Agent
3900 Paradise Rd.

First Class Auto Glass
Attn: Bankruptcy Dept. / Managing A
7 Cactus Garden Drive, Bldg. B

First Comp
Attn: Bankruptcy Dept. / Managing Agent

First Insurance Funding
Attn: Bankruptcy Dept. / Managing Agent
450 Skokie Blvd., Ste 1000

Flash Parking
Attn: Bankruptcy Dept. / Managing A
450 Fremont Street

Fleck, Michelle 0000391
11189 La Madre Ridge
Las Vegas, NV 89135

Flight Network US
Attn: Bankruptcy Dept. / Managing Agent

FLIR Commercial System
Attn: Bankruptcy Dept. / Managing A
9 Townsend West

Floyd Grayson
2240 La Mark Avenue
Las Vegas, NV 89106

Floyd Watkins
10408 Mystic Pine Drive
Las Vegas, NV 89135

Ford Credit
Attn: Bankruptcy Dept. / Managing A
P.O. Box 790072

Forte Family Practice
1535 West Warm Springs Road
135
Henderson, NV 89014

Foster, Gerome 0000286
5284 Jacala St
Las Vegas, NV 89122

Foundation Realty
1027 South Rainbow Boulevard
167
Las Vegas, NV 89145

Frances Price
7787 Radcliff Street
Las Vegas, NV 89123

Franchise Moon
2821 Moon Circle
Las Vegas, NV 89120

Francisca Williams
2453 Daks Loden Court
Henderson, NV 89044

Francisco Lopez
5116 Del Monte Avenue
Las Vegas, NV 89146

Francisco Marquez
1070 Ashwood Bay Avenue
Las Vegas, NV 89183

Francisco Wheelock
4640 East Lake Mead Boulevard
Las Vegas, NV 89115

Frank & Patricia Davio
178 Greenwich Village Avenue
Las Vegas, NV 89123

Frank Barrese
5108 Wilbur Street
Las Vegas, NV 89119

Frank Fong
7405 Tumbling Street
Las Vegas, NV 89131

Frank Hinijos
5809 Red Saturn Drive
Las Vegas, NV 89130

Frank Hinojos
5809 Red Saturn Drive
Las Vegas, NV 89130

Frank Krenlich
5139 Keswick Road
North Las Vegas, NV 89031

Frank Lalas
11154 Verismo Street
Las Vegas, NV 89141

Frank Lerner
1444 Chaparral Summit Drive
Las Vegas, NV 89117

Frank Ochoa
873 Early Circle
Las Vegas, NV 89101

Frank Rodriguez
4513 Catfish Bend Road
North Las Vegas, NV 89031

Frank Sampayan
1646 Discus Drive
Las Vegas, NV 89108

Frankie Rodriguez
2288 Orchard Valley Drive
Las Vegas, NV 89142

Franklin Document Services
Attn: Bankruptcy Dept. / Managing Agent
6765 S Eastern Ave,

Franklin Master
8624 Fire Mountain Court
Las Vegas, NV 89129

Fred Cassara
3141 South Arville Street
Las Vegas, NV 89102

Fred Moore
4623 Monterey Circle
#1
Las Vegas, NV 89169

Fred Nielson
2617 Island Brook Drive
Las Vegas, NV 89108

Fred Tanksley
1484 Midnight Cowboy Court
Las Vegas, NV 89110

Freddy Alcazar
660 Port Talbot Avenue
Las Vegas, NV 89178

Fredric Junsay
1278 Placerville Street
Las Vegas, NV 89119

Fredrick Mcdermott
68 East Serene Avenue
202
Las Vegas, NV 89123

Fredrick, David 0000629
509 Tabony Ave
Henderson, NV 89011

Freezing Lakes Pool Service Inc.
Attn: Bankruptcy Dept. / Managing Agent
2901 N Rainbow Blvd. Apt 1009

Frenshay Requeno
417 Optima Avenue
North Las Vegas, NV 89031

Frieda Hutchison
5229 Jarom Street
Las Vegas, NV 89120

Frontier Airlines
Attn: Bankruptcy Dept. / Managing Agent
5757 Wayne Newton Blvd,

Gaar, Henry 0000243
5580 Eldora Ave
Las Vegas, NV 89146

Gabriela Pascow
8828 Tom Noon Avenue
102
Las Vegas, NV 89178

Gabriela Quiroga
7612 Bauble Avenue
Las Vegas, NV 89128

Gail
5415 West Harmon Avenue
2113
Las Vegas, NV 89103

Gail Anderson
821 Majestic Rock Circle
Las Vegas, NV 89128

Galit Gladstien
5284 North Chieftain Street
Las Vegas, NV 89149

Galli, Al 0000331
9036 Cypress Point Way
Las Vegas, NV 89117

Gamal Aziz
9821 Orient Express Court
Las Vegas, NV 89145

Garcia, Jenalle 0000378
8216 Cretan Blue Lane
Las Vegas, NV 89128

Gargie Das
4124 Lower Saxon Avenue
North Las Vegas, NV 89085

Garry McLaughlin
4414 Sparta Way
North Las Vegas, NV 89032

Gary Denslow
1968 Flagstone Ranch Lane
Henderson, NV 89012

Gary Frerking
323 Redondo Street
Henderson, NV 89014

Gary Gamble
4193 West Warm Springs Road
Las Vegas, NV 89118

Gary Klien
6617 Collingsworth Street
Las Vegas, NV 89131

Gary Lee
4525 Dean Martin Drive
Panaramic Towers Tower 1, #2907
Las Vegas, NV 89103

Gary Mcmillan
2832 North Lakecrest Drive
Las Vegas, NV 89128

Gary Overby
3877 Jewel Avenue
Las Vegas, NV 89121

Gary Rosenfeld
402 Buchanan Rock Street
Henderson, NV 89074

Gary Sellinger
5485 Sierra Brook Court
Las Vegas, NV 89149

Gary Spence
920 Appleblossom Time Avenue
North Las Vegas, NV 89031

Gary Williams
4350 Cedar Knolls Drive
Las Vegas, NV 89147

Gaudin Ford
Attn: Bankruptcy Dept. / Managing Agent
6625 Roy Horn Way

Gavin Mealiffe
5437 San Bellasera Court
Las Vegas, NV 89141

Gazze, Paul 0000458
1839 Yale Street
North Las Vegas, NV 89030

Geary Pacific Supply
Attn: Bankruptcy Dept. / Managing Agent
900 W. Warm Springs Rd. #107

Gema Jenkins
5536 Baccarat Avenue
103
Las Vegas, NV 89122

Gene & Val Lachelt
3103 La Mesa Drive
Henderson, NV 89014

Gene Gaulin
1853 Eagle Mesa Avenue
Henderson, NV 89012

Gene Goltz
3530 Sunny Dunes Court
Las Vegas, NV 89121

Gene Marquez
929 Vegas Palm Avenue
North Las Vegas, NV 89032

Gene Rust
9008 Square Knot Avenue
Las Vegas, NV 89143

Gene Vasco
6253 Kraft Avenue
Las Vegas, NV 89130

Genene Gebetu
9734 Sunlight Canyon Court
Las Vegas, NV 89183

Geni Hubbard
9328 Steeplehill Drive
Las Vegas, NV 89117

George Barker
3105 La Entrada Street
Henderson, NV 89014

George Carter
5029 Gable Crest Court
Las Vegas, NV 89141

George Dixon
1924 Camino Mirada
North Las Vegas, NV 89031

George Nash
1067 Westminster Avenue
Las Vegas, NV 89119

George Reed
3343 Wrangell Mountain Street
Las Vegas, NV 89122

George Warren
3232 Lost Mesa Court
North Las Vegas, NV 89031

George White
808 Marion Drive
Las Vegas, NV 89110

Gerald Garrett
7624 Eminence Court
Las Vegas, NV 89131

Geraldine Floyd
600 Joe Willis Street
Las Vegas, NV 89144

Gerard Bonjovani
130 Tapatio Street
Henderson, NV 89074

Gerardo Ortiz
300 New Comer St.
Las Vegas, NV 89107

Gerardo Ortiz
Attn: Bankruptcy Dept. / Managing Agent

Gerbino, Joanne 0000419
2245 Oasis Palm Court
Las Vegas, NV 89147

Geroy Carter
5289 Reeder Circle
Las Vegas, NV 89119

GIA, 2241 Geronimo Way 0000332
2241 Geronimo Way
Las Vegas, NV 89109

Gibson, Vera 0000130
1901 Grand Prairie Ave
North Las Vegas, NV 89032

Gilbert Javier
10797 Spruce Bough St.
Las Vegas, NV 89183

Gilberto Serna
2109 Glider Street
North Las Vegas, NV 89030

Gina Corena
1701 Corta Bella Drive
Las Vegas, NV 89134

Gina Greisen
4004 Ridgewood Avenue
Las Vegas, NV 89120

Gines Cornelio
8405 Granite Peak Ct,
Las Vegas, NV 89145

Gisela Westmoreland
149 Willow Glen Court
Henderson, NV 89074

Gisele Walquist
9365 South Lindell Road
Las Vegas, NV 89139

Gladstone s at LAX
Attn: Bankruptcy Dept. / Managing Agent

Glenn Arita
1012 Palmhurst Drive
Las Vegas, NV 89145

Glenn Ely
4690 San Benito Street
Las Vegas, NV 89121

Gloria Jordan
7900 Foxwood Place
204
Las Vegas, NV 89145

Gloria Ransom
7033 Adelaide Avenue
Las Vegas, NV 89156

Go Daddy
Attn: Bankruptcy Dept. / Managing A
14455 N. Hayden Rd.

Go, Jessy 0000386
2205 Stony Prairie Court
Henderson, NV 89052

GOCHARGE VEND
Attn: Bankruptcy Dept. / Managing Agent

Goins, Matthew 0000346
1004 Virgil Street
Las Vegas, NV 89101

Goldberg, Jesse 0000015
9941 Fragile Field St
Las Vegas, NV 89183

Gonzalez, Holly 0000335
4729 Knollwood Drive
Las Vegas, NV 89147

Goodman
Attn: Bankruptcy Dept. / Managing A
7360 Eastgate Rd. #145-155

Google
Attn: Bankruptcy Dept. / Managing Agent

Gordan Burk
3164 Degas Tapestry Avenue
Henderson, NV 89044

Gordon Miller
3090 Tarpon
102
Las Vegas, NV 89120

GPRS, LLC
Attn: Bankruptcy Dept. / Managing Agent
5217 Monroe St.
Suite A

GPS & Track, LLC
Attn: Bankruptcy Dept. / Managing Agent
16573 N. 92nd St.
Suite 130

Grace McGrath
3980 West Irvin Avenue
Las Vegas, NV 89141

Grace Pon
2443 Avenida Familia
Henderson, NV 89074

Gracie Pellum
5451 Railroad River Avenue
las Vegas, NV 89139

Grafik Impact - Paul Janik
Attn: Bankruptcy Dept. / Managing A
Grafik Impact
2700 E Patrick Ln #11

Grainger
Attn: Bankruptcy Dept. / Managing Agent
2401 Western Avenue

Grant Osuna
1109 Aubrey Springs Avenue
Henderson, NV 89014

Great Plumbing Service c/o - Jamie w
Attn: Bankruptcy Dept. / Managing A
3432 North Bruce Street
North Las Vegas, NV 89030

Greater Las Vegas Academy
6531 Annie Oakley Drive
Henderson, NV 89014

Green Valley Car Wash
Attn: Bankruptcy Dept. / Managing Agent

GreenSky
Attn: Bankruptcy Dept. / Managing A

Greg Anglin
948 Falconhead Lane
102
Las Vegas, NV 89128

Greg Barkan
11047 Ashboro Avenue
Las Vegas, NV 89135

Greg Barke

Greg Gilley
7125 Beverly Glen Avenue
Las Vegas, NV 89110

Greg Lawrence
1104 Bear Cub Court
Henderson, NV 89052

Greg Remax BENCHMARK
Attn: Bankruptcy Dept. / Managing A
3128 Lost Minor Dr
Las Vegas, NV 89148

Greg Telles
29 Laswell Street
Henderson, NV 89015

Gregg Russell
3202 Bel Air Drive
Las Vegas, NV 89109

Gregory Barnell
2982 Juniper Hills Boulevard
104
Las Vegas, NV 89142

Gregory Hawkins
4607 Hamburg Street
Las Vegas, NV 89147

Gregory Lusk
2524 Pastis Court
Las Vegas, NV 89044

Gregory Ward
487 Hidden Garden Place #henderso
Henderson, NV 89012

Grenell Couch/ contact Ali
6400 West Viking Road
Las Vegas, NV 89103

Grennell Couch
6400 West Viking Road
Las Vegas, NV 89103

Gretchen Larsen
4782 Lomas Santa Fe Street
Las Vegas, NV 89147

Griffin, Nate 0000588
5907 Kit Cove Court
Las Vegas, NV 89131

Grosbeck, Bob 0000099
1023 Chanterelle Dr
Henderson, NV 89011

Ground Penetrating Radar
Attn: Bankruptcy Dept. / Managing A
7540 New West Rd.

Guadalupe Borrego
6229 Cromwell Avenue
Las Vegas, NV 89107

Guajardo, Angie 0000650
2540 Fremont
Las Vegas, NV 89104

Guercioni, Ron 0000076
4959 Idaho Ave
Las Vegas, NV 89104

Gui F Qu
3434 Edenville Drive
Las Vegas, NV 89117

Guilbeault, Sharon 0000602
4520 Dragon Fly Creek
Las Vegas, NV 89031

Guillermo Galvez
8962 Flying Frog Avenue
Las Vegas, NV 89148

Gunning, Jerrod 0000033
6576 Aztec Rose Way
Las Vegas, NV 89142

Gustafa Hamad
3470 Villa Hermosa Drive
Las Vegas, NV 89121

Gustavo Gomez
4630 Meredith Avenue
Las Vegas, NV 89121

Guthrie, Stephen 0000740
805 Ville Framche St
Las Vegas, NV 89145

Guzeman, Erica 0000434
6525 Collingsworth Street
Las vegas, NV 89132

Guzeman, Jorge 0000463
1212 orchard view street
Las vegas, NV 89142

Haddad, Rafic 0000375
8904 Meadowood Drive
Las Vegas, NV 89134

Haim Ohayon
375 Suzanne Peak Court
Henderson, NV 89012

Hakim, Abdul 0000639
5884 Farm House Court
Las Vegas, NV 89141

Hakkasan Group Corporate Office
Attn: Bankruptcy Dept. / Managing Agent
6385 S Rainbow Blvd
Suite 800

Hakkasan Las Vegas
Attn: Bankruptcy Dept. / Managing Agent

Hale Browne
6416 Wheelbarrow Peak Drive
Las Vegas, NV 89108

Hall, Alma 0000263
2323 El Molino Cir
Las Vegas, NV 89108

Handley, James 0000007
7723 Foredawn Dr
Las Vegas, NV 89123

Hanny Prietzel
3538 Fort McHenry Dr
Las Vegas, NV 89122

Hansel F Vidal
Attn: Bankruptcy Dept. / Managing Agent
9745 Grand Teton Dr. Unit 2028

Hansons Water Treatment
Attn: Bankruptcy Dept. / Managing Agent
3870 W. Ali Baba Ln.

Harao, Oscar 0000655
3130 Hebard Dr
Las Vegas, NV 89121

Harbor Freight Tools
Attn: Bankruptcy Dept. / Managing Agent
4740 S Decatur Blvd

Harold Istrin
10113 South Valley View Boulevard
Las Vegas, NV 89141

Harold Kosten
2161 Alexa Breanne Court
Las Vegas, NV 89117

Harold Messinger
3145 La Mancha Way
Henderson, NV 89014

Harper, Janice 0000019
6170 Fox Creek Ave
Las Vegas, NV 89122

Harrison, Steven 0000671
1699 English Rose Dr
Las Vegas, NV 89142

Harry Mancini
8093 Shadowvale Drive
Las Vegas, NV 89147

Harry Suen
4855 Terra Linda Avenue
Las Vegas, NV 89120

Hawaiian Airlines
Attn: Bankruptcy Dept. / Managing A
3375 Koapaka St.
G-350

Hazweski, Joe 0000180
7106 Angel Falls
Missouri, TX 77459

HD Supply
Attn: Bankruptcy Dept. / Managing Agent
4171 Distribution Cir

Heather Beverly
5983 Moon Garden Street
Las Vegas, NV 89148

Heather Wyatt
1321 North Mallard Street
Las Vegas, NV 89108

Hector and Susie Marti
8958 Liberty Drive
Las Vegas, NV 89123

Hector Avila
8515 West Rochelle Avenue
Las Vegas, NV 89147

Hector Estrada
5488 Bentley Avenue
Las Vegas, NV 89142

Hedris Endris
6680 Rumba Court
Las Vegas, NV 89139

Heidi Mcphail
236 Crystal Springs Place
Henderson, NV 89074

Heidi Winkler
4760 Monaco Road
Las Vegas, NV 89121

Heinz, Susette 0000738
4212 Holleys Hill St
Las Vegas, NV 89129

Helen Damasius-Real Estate Ang
4218 Tolkien Avenue
Las Vegas, NV 89115

Helen Ibarra
2328 Great Elk Drive
Henderson, NV 89052

Helen Young
1362 North Bledsoe Lane
Las Vegas, NV 89156

Henock Akelom
5415 West Harmon Avenue #2097
Las Vegas, NV 89103

Henry Crunkleton
1324 Pyramid Circle
Las Vegas, NV 89108

Henry Durham
1070 Sidehill Way
Las Vegas, NV 89110

Henry Ojedas
597 River Bed Street
Las Vegas, NV 89110

Henry Stewart
730 Panhandle Drive
Henderson, NV 89014

Hernandez, Alan

Hilti Inc
Attn: Bankruptcy Dept. / Managing A
5480 S Valley View Blvd,

Hilton Ma
1904 Natalee Drive
Henderson, NV 89011

Himh, Max 0000666
2351 Heavenly Light Ave
Las Vegas, NV 89123

Hiwot
8245 South Lindell Road
Las Vegas, NV 89139

HM Carpet Nevada Inc.
Attn: Bankruptcy Dept. / Managing Agent
4700 W. Russell Rd.
STE 10

Hoffman Southwest Corp dba Pro-Pipe
Attn: Bankruptcy Dept. / Managing Agent
4940 W. Watkins St.

Holly Kimber
6800 East Lake Mead Boulevard
1037
Las Vegas, NV 89156

Holt, Darrell 0000662
5200 Velazco Lane
Las Vegas, NV 89130

Home Advisor
Attn: Bankruptcy Dept. / Managing Agent

Home Safe - Kiarra Adams
Attn: Bankruptcy Dept. / Managing A
5925 Palmilla Street
2
North Las Vegas, NV 89031

HomeGuru
Attn: Bankruptcy Dept. / Managing Agent
2633 Lincoln Blvd #1041

Hooters of Newnam
Attn: Bankruptcy Dept. / Managing Agent

Hoover, Brandon 0000665
8956 Tomnitz Ave
Las Vegas, NV 89178

Hoover, Ray 0000129
1113 Elation Lane #1
Henderson, NV 89002

Hope McBane
2705 Auchmull Street
Henderson, NV 89044

Hopkins, Lanita 0000724
4707 Chestnut Blaze Dr
North Las Vegas, NV 89032

HORSEAU, CHRISTINE 0000414
1851 HILLPOINTE ROAD
UNIT 723
HENDERSON, NV 89074

Hotel Union FD
Attn: Bankruptcy Dept. / Managing Agent

Hotels.com
Attn: Bankruptcy Dept. / Managing A

Hourdad Ebrahima
8600 West Charleston Boulevard
building 12 apartment 1059
Las Vegas, NV 89117

House of Breakers
Attn: Bankruptcy Dept. / Managing Agent
5525 S. valley View Blvd., Suite #5

Howard Stein
5383 Holbrook Drive
Las Vegas, NV 89103

Hsu, Nancy 0000191
147 Crooked Putter Dr
Las Vegas, NV 89148

Hudson News Stand
Attn: Bankruptcy Dept. / Managing Agent
2309 S. Mt. Prospect Rd.

Hugh Rowe
6479 Southern Pine Way
Las Vegas, NV 89146

Hugo rueda
254 Via Malorca Street
Henderson, NV 89074

Hurb Rapp
761 Vegas Valley Drive
Las Vegas, NV 89109

Hush, Kelsey 0000736
6712 Painted Canyon Court
Las Vegas, NV 89130

I Travel At Caesars
Attn: Bankruptcy Dept. / Managing Agent
3500 South Las Vegas Blvd.

Ian Figueras
11781 Golden Moments Avenue
Las Vegas, NV 89138

Ian McCarthy
8787 Norton Peak Avenue
Las Vegas, NV 89148

Ideal Supply Company Inc.
Attn: Bankruptcy Dept. / Managing Agent
2935 S Highland Dr.

Iffat Anwar
2986 San Lorenzo Court
Henderson, NV 89052

Ignacio Andrade
4894 Cecile Avenue
Las Vegas, NV 89115

Imara Rodriguez
6333 Elton Ave.
Las Vegas, NV 89107

Impact Sand & Gravel
Attn: Bankruptcy Dept. / Managing Agent
1045 Palms Airport Dr #110

In n Out Burger
Attn: Bankruptcy Dept. / Managing A

Indeed
Attn: Bankruptcy Dept. / Managing Agent
6433 Champion Grandview Way
Building 1

InfoGroup
Attn: Bankruptcy Dept. / Managing Agent

Instant Towing
Attn: Bankruptcy Dept. / Managing A
564 E Silverado Ranch Blvd
#213,

Interjet
Attn: Bankruptcy Dept. / Managing Agent

Irene Parker
4012 Bella Palermo Way
Las Vegas, NV 89141

Irene Schwartz
2232 Island City Drive
Henderson, NV 89044

Irlina Ploos
7138 Sixshooter Drive
Las Vegas, NV 89119

Irvin Rael
4549 East Harmon Avenue
Las Vegas, NV 89121

Isa Qustandi
6245 Dayton Avenue
Las Vegas, NV 89107

Isidro Baquiran
950 Seven Hills Drive
2917
Henderson, NV 89052

Issac Dweck
2712 Borthwick Ave
Las Vegas, NV 89044

iTunes
Attn: Bankruptcy Dept. / Managing A

Iva Seui
3586 Gloucester Gate Street
Las Vegas, NV 89122

Ivan A Diaz Santibanez
5504 Burkshire Drive
Las Vegas, NV 89142

Ivan Mejia
827 Rising Star Drive
Henderson, NV 89014

Ivan Pineda
Attn: Bankruptcy Dept. / Managing Agent

Ivan Posner
7439 Trudy Lane
Las Vegas, NV 89123

Ivan Raynor
3140 Rowland Street
Las Vegas, NV 89108

Ivan Serna
4982 Shirley St.
Las Vegas, NV 89119

Ivan Viola
Attn: Bankruptcy Dept. / Managing Agent
3308 Hyannis Ct.

IVANGELIN LANDIA
6574 Pecan Grove Court
Las Vegas, NV 89142

Ivette Prada
8213 Grassy Point Circle
Las Vegas, NV 89145

Ivy Latimore
7232 Daintree Court
Las Vegas, NV 89113

Izydor, Ron 0000376
5432 Mercantile Street
Las Vegas, NV 89118

J & J Air Duct Cleaning
Attn: Bankruptcy Dept. / Managing Agent
PO Box 20822

J NAPOLILLO
22 Han solo
las vegas, AB 89143

Jacalun Spence
8528 Millsboro Drive
Las Vegas, NV 89134

Jack Ayers
9909 Whaler's Landing Court
Las Vegas, NV 89117

Jack Burress
1312 Melissa Street
Las Vegas, NV 89101

Jackie Crusen
8701 Stellar Street
Las Vegas, NV 89143

Jackie Froman
3240 West Le Baron Avenue
Las Vegas, NV 89141

Jacqueline Stingley
1928 Allen Avenue
Henderson, NV 89011

Jacqueline Tooney
4913 Holly Grove Drive
Las Vegas, NV 89130

Jadee Diaz
10217 Vickers Street
las Vegas, NV 89178

Jaime Duran
4512 Springdale Ave.
Las Vegas, NV 89121

Jaime Velilla
895 Bridgeford Court
Henderson, NV 89011

Jamble, Tyson 0000142
2451 N Rainbow Blvd #2025
Las Vegas, NV 89108

James & Sofia McMahon
1009 Pine Vista Court
North Las Vegas, NV 89084

James Andrews
226 Autumn Court
Henderson, NV 89002

James Argo
2925 Bridge Creek Street
Las Vegas, NV 89117

James Baier
59 Pangloss Street
Henderson, NV 89002

James Cary
3033 Holly Hill Avenue
Las Vegas, NV 89104

James De Luna
3531 Royal Fortune Dr
Las Vegas, NV 89141

James Fisher
131 Kola Street
Henderson, NV 89015

James Hart
3772 Calumet Farm Circle
North Las Vegas, NV 89031

James Long
728 Rocky Trail Road
Henderson, NV 89014

James Massi
5561 Notte Pacifica Way
Las Vegas, NV 89141

James Merrill
2516 Silver Shadow Drive
Las Vegas, NV 89108

James Peterson
5515 Tunis Avenue
Las Vegas, NV 89122

James Reyner
540 Baldridge Drive
Henderson, NV 89014

James Roughston
2064 Angel Falls Drive
Henderson, NV 89074

James Schulz
3710 Blake Canyon Drive
North Las Vegas, NV 89032

James Stockdale
831 Brahma Lane
Henderson, NV 89002

James Taul
7656 Woven Memories Street
Las Vegas, NV 89149

James Toll
115 Sir George Drive
Las Vegas, NV 89110

Jametria Jarae
6559 Holly Bluff Court
Las Vegas, NV 89122

Jamie Brown
433 Blackridge Road
Henderson, NV 89015

Jamie Horaeck
2109 Merano Court
Las Vegas, NV 89123

Jamie Price
10554 Congaree Street
Las Vegas, NV 89141

Jamison Glen
4230 Twilight Street
Las Vegas, NV 89122

Jan Glaser
3850 Placita Del Rico
Las Vegas, NV 89120

Jane Anderson
1024 Nawkee Drive
North Las Vegas, NV 89031

Jane Brewer
821 East Saint Louis Avenue
Las Vegas, NV 89104

Jane McGee
2362 Ramsgate Drive
Henderson, NV 89074

Jane Murillo
525 Eden Circle
Las Vegas, NV 89107

Jane Perez
3037 Wonderview Drive
Las Vegas, NV 89134

Janell
44 Quail Run Road
Henderson, NV 89014

Janet Bothwick
508 Dolores Drive
Las Vegas, NV 89107

Janet Clark
2825 Evening Rock Street
Las Vegas, NV 89135

Janet Porter
4027 Pennsburg Court
Las Vegas, NV 89122

Janice Elizondo
6374 Creston Avenue
Las Vegas, NV 89103

Janice Hughes
1405 Vegas Valley Drive
310
Las Vegas, NV 89169

Jaque Jackson
2844 Via Romantico Street
Henderson, NV 89074

Jaquelyn Diaz
8555 West Russell Road
Las Vegas, NV 89113

Jaquira Bronson
6777 Travertine Lane
Las Vegas, NV 89122

Jarzen, John 0000735
4320 W. Desert Inn Rd # C
RedLine Design And Printing
Las Vegas, NV 89102

Jasmin Davis
8852 Don Horton Avenue
Las Vegas, NV 89178

Jasmine Gomgori
4590 West Shelbourne Avenue
Las Vegas, NV 89139

Jasmine Joiner
5674 Moccasin Point St.
Las Vegas, NV 89148

Jasmine Ramirez
3750 Rochester Avenue
Las Vegas, NV 89115

Jason Charbonnet
3044 Plaza Street
Las Vegas, NV 89121

Jason Corral
1420 Ingraham Street
Las Vegas, NV 89101

Jason Gabriel
975 Upper Meadows Place
Henderson, NV 89052

Jason Hunt (Prop Manager)
2451 North Rainbow Boulevard
1008
Las Vegas, NV 89108

Jason Lipschultz
8972 Daylight Peak Court
Las Vegas, NV 89123

Jason Meadows
181 Ruby Ridge Avenue
Henderson, NV 89002

Jason Mellon
5013 North Bronco Street
Las Vegas, NV 89130

Jason Negrette
812 Stillwater Lane
Henderson, NV 89014

Jason Petty
6248 West Cougar Avenue
Las Vegas, NV 89139

Jason Richardson
4034 Village Square
Las Vegas, NV 89121

Jason Vargas
3562 East Sierra Patricia Avenue
Las Vegas, NV 89121

Jason Yu
3320 Coral Harbor Drive
Las Vegas, NV 89117

Javier Major
800 North Major Avenue
Henderson, NV 89015

Jay Dana
1425 Aztec Way
Las Vegas, NV 89169

Jay Johnson
5092 Sublight Avenue
Las Vegas, NV 89108

Jay Mirando
6552 Bristol Way
Las Vegas, NV 89107

Jay Thiele
1860 Whitney Mesa Drive
Ste. 100
Henderson, NV 89014

Jaydeb Kundu
236 Foley Lane
Las Vegas, NV 89138

Jayme Hoeffgen
6141 Starpoint Road
North Las Vegas, NV 89031

Jd Dows
410 Limoges Terrace
Henderson, NV 89014

Jean Keller
3244 Ridgecliff Street
Las Vegas, NV 89129

Jeane Kennedy
2770 Celebrate Court
Henderson, NV 89074

Jeanette Mejia
3624 North Marmalade Lane
Las Vegas, NV 89108

Jeff Austin
5904 Apple Valley Lane
Las Vegas, NV 89108

Jeff Bradford
1497 Miner Way
Las Vegas, NV 89104

Jeff Cheek
9880 Hearthfire Street
Las Vegas, NV 89178

Jeff Dronenburg
5861 Ponderosa Verde Avenue
Las Vegas, NV 89131

Jeff Guese
7541 Pearwood Court
Las Vegas, NV 89123

Jeff Hardy
5710 Madre Mesa Drive
Las Vegas, NV 89108

Jeff Herdstrem
3075 Mirado Court
Las Vegas, NV 89121

Jeff Manzella
7640 Botany Bay Drive
Las Vegas, NV 89128

Jeff Reid
3088 El Camino Avenue
Las Vegas, NV 89102

Jeff Stukas
5585 South Topaz Street
Las Vegas, NV 89120

Jeffery Burdsall
6753 Turina Road
Las Vegas, NV 89146

Jeffery Luckinbill
1890 Randa Lane
Las Vegas, NV 89104

Jeffery Young
4597 West Scott Avenue
Las Vegas, NV 89102

Jeffrey
1001 Via Dolores Avenue
Las Vegas, NV 89117

Jeffrey Armstrong
3001 Cabana Drive
Las Vegas, NV 89122

Jeffrey escobar
11849 Newport View Street
Las Vegas, NV 89183

Jeffrey Ortman
3076 Bellavista Lane
Las Vegas, NV 89122

Jeffrey Ryan
1925 Dunnam Street
Henderson, NV 89011

Jeffrey Schurelder
10001 Via Dolores Avenue
Las Vegas, NV 89117

Jeffrey Smith
2472 Va De Milano
Henderson, NV 89074

Jeffrey T Scott
5155 W Tropicana Avenue
Apt #2008
Las Vegas, NV 89103

Jemar Miller
3266 Brentwood Street
Las Vegas, NV 89121

Jenee McKenzie
6140 River Belle Street
North Las Vegas, NV 89031

Jenifer Moreno
1154 Westminster Avenue
Las Vegas, NV 89119

Jennifer Burr
2537 Page Street
North Las Vegas, NV 89030

Jennifer Fielding
636 Badlands Avenue
Henderson, NV 89012

Jennifer Freeman
665 Almondale Avenue
Las Vegas, NV 89123

Jennifer Golubski
4525 Dean Martin Drive
1911
Las Vegas, NV 89103

Jennifer Hank
1417 Fay Boulevard
Las Vegas, NV 89108

Jennifer Kruter
1862 Versante Avenue
Las Vegas, NV 89183

Jennifer Lee
1163 Drowsy Water Court
Henderson, NV 89052

Jennifer Messier
761 Middle Beach Street
Las Vegas, NV 89138

Jennifer Murillo
5188 Wilbur Street
Las Vegas, NV 89119

Jennifer Sumajit
1624 Gatewood Drive
Las Vegas, NV 89108

Jennifer Wallace
2024 East Oakey Boulevard
Las Vegas, NV 89104

Jennifer Wilhite
7824 North Ithaca Falls Street
Las Vegas, NV 89149

Jennifer Zhang
108 Opal Mae Circle
Las Vegas, NV 89107

Jeremaya Martinez
2868 Starling Summit Street
Henderson, NV 89044

Jeremy Doanne
7826 Salt Spray Court
Las Vegas, NV 89139

Jeremy McGowan
5804 Emperor Way
Las Vegas, NV 89130

Jeremy Woolridge
2266 Chestnut Ranch Avenue
Henderson, NV 89052

Jeri Donovan
1841 Blackhawk Road
Las Vegas, NV 89108

Jerred Gomez
2726 Jennydiane Drive
Unit D
Las Vegas, NV 89121

Jerry Fletcher
2417 North Street
North Las Vegas, NV 89030

Jerry Goscicki
7409 Raincloud Drive
Las Vegas, NV 89145

Jerry Grimble
8777 Autumn Valley Avenue
Las Vegas, NV 89129

Jerry Haro
8635 Tomnitz Avenue
102
Las Vegas, NV 89178

Jerry Hughes
421 Bedford Road
Las Vegas, NV 89107

Jess Ellingson
4988 Pearlite Avenue
Las Vegas, NV 89120

Jessica Barreto
10105 Cardinal View Place
Las Vegas, NV 89134

Jessica Flores
6073 Aripeka Street
Henderson, NV 89011

Jessica McCray
2848 East Gables Vale Court
Las Vegas, NV 89121

Jessica Wilson
106 Blackberry Lane
Henderson, NV 89074

Jessica Young
1343 Mount Hood Street
Las Vegas, NV 89110

Jessica- Open Lot Cars
6070 Boulder Highway
Las Vegas, NV 89122

Jessie Riley
3172 Cameron Street
Las Vegas, NV 89102

Jessie Ritchey
9223 Marlia Street
Las Vegas, NV 89123

Jesus Bustida
5061 Tranquil Stream Court
Las Vegas, NV 89148

Jesus Marquez
Attn: Bankruptcy Dept. / Managing A
PO Box 20822

Jesus Martinez
2461 Old Forge Lane
104
Las Vegas, NV 89121

Jiffy Lube
Attn: Bankruptcy Dept. / Managing Agent
4511 East Tropicana

Jill
2201 Mars Avenue
A
North Las Vegas, NV 89030

Jim Kasalo
3500 North Winterhaven Avenue
103
Las Vegas, NV 89108

Jim McClung
7922 Severn Valley Street
Las Vegas, NV 89139

Jim Polonsky
485 Via Palermo Drive
Henderson, NV 89011

Jimmy Dualan
3379 Sheep Canyon Street
Las Vegas, NV 89122

Jimmy Nguyen
1400 Baldosa Court
Las Vegas, NV 89117

Joan Blockholt
4525 Bell Cord Ave. #101
North Las Vegas, NV 89031

Joan Bockholt
4525 Bell Cord Avenue
101
North Las Vegas, NV 89031

Joan Oliver
7963 Broadwing Drive
North Las Vegas, NV 89084

Joanna Cofield
5917 Cancun Avenue
Las Vegas, NV 89131

Joanne Reed
75 Rattlesnake Grass Court
Henderson, NV 89002

Jodi L Harris
7447 Horizon Rock Avenue
Las Vegas, NV 89179

Jodi Simard
2546 Leigh Avenue
Las Vegas, NV 89120

Jodi Vecchio
4333 Helaman Avenue
Las Vegas, NV 89120

Joe Angel
124 Continental Avenue
Henderson, NV 89015

Joe Arellano
1088 Aspen Cliff Drive
Henderson, NV 89011

Joe Campa
Joe Campa
2488 E Desert Inn Rd
Las Vegas, NV 89030

Joe Casimates
3696 Monte Verde Street
Las Vegas, NV 89121

Joe Chan
4611 Longshot Drive
Las Vegas, NV 89122

Joe Flores
6822 Tiffollo Lane
Las Vegas, NV 89156

Joe Smith
1740 Blue Ribbon Drive
Las Vegas, NV 89142

Joe Stangin
2748 Devita Circle
Las Vegas, NV 89117

Joe Wilson
3211 Bellavista Lane
Las Vegas, NV 89122

Joe Zyskowski
124 Vitale Avenue
Henderson, NV 89002

Joel
4913 West Cherokee Run Court
Las Vegas, NV 336-810

Joel Bianco
8324 West Charleston Boulevard
1048
Las Vegas, NV 89117

Joel Martinez
188 Palisade Steep Lane
Henderson, NV 89015

Joerge Pena
7750 Little Valley Avenue
Las Vegas, NV 89147

Joey Bailey
9621 Canyon Mesa Drive
Las Vegas, NV 89144

Joey Vestuto
548 Tabony Avenue
Henderson, NV 89011

Johann Yuzon
3178 Bel Air Drive
Las Vegas, NV 89109

John
5807 Natures Drive
Las Vegas, NV 89122

John Anderson
808 Merialdo Lane
Las Vegas, NV 89145

John angers
308 Wildrose Street
Las Vegas, NV 89107

John Begley
1324 South Bruce Street
Las Vegas, NV 89104

John Berry
2020 Westwind Road
Las Vegas, NV 89146

John Brewster
3768 Territory Street
Las Vegas, NV 89121

John Corp
8769 Frasure Falls Ave
Las Vegas, NV 89178

John Dempsey
4762 La Fonda Drive
Las Vegas, NV 89121

John Deppe
Attn: Bankruptcy Dept. / Managing A
489 First Light Street

John Dicenso
7216 Liberty Pride Street
Las Vegas, NV 89148

John Dickinson
4530 Conough Lane
Las Vegas, NV 89129

John Diparvine
5929 Pirates Delight Avenue
Las Vegas, NV 89139

John Durkee
8000 Revolver Avenue
Las Vegas, NV 89131

John East & Renee Chatman
461 Gold Sunrise Lane
Las Vegas, NV 89110

John Forston
1013 Harp Way
North Las Vegas, NV 89032

John Henkel
1467 Romanesca Drive
Henderson, NV 89052

John Horrocks
718 Pacific Cascades Drive
Henderson, NV 89012

John Jamison
530 East Fairway Road
Henderson, NV 89015

John Jones
3328 Osage Avenue
Las Vegas, NV 89101

John Mayes
4235 Gibraltar Street
Las Vegas, NV 89121

John McKenzie
6668 Lost Dutchman Drive
Las Vegas, NV 89108

John O'Brien
1524 Statz Court
Las Vegas, NV 89101

John Proto
6750 West Oakey Boulevard
Las Vegas, NV 89146

John Reyes
2900 Green Falls Avenue
Henderson, NV 89052

john roberts
7311 Lansbrook Avenue
Las Vegas, NV 89131

John robertson
6880 Fallona Avenue
Las Vegas, NV 89156

John Shepheard
6605 Lemitar Drive
Las Vegas, NV 89108

John Shiels
19 Brookridge Drive
Henderson, NV 89052

John Sorelle
39 Moonfire Drive
Las Vegas, NV 89135

John Stuart
3417 Helmsman
North Las Vegas, NV 89032

John Valdez
641 North Fogg Street
Las Vegas, NV 89110

John Velasquez-Anna (Daughter)
4549 Sampson Drive
Las Vegas, NV 89121

John Weir
728 Gull Point Avenue
Las Vegas, NV 89123

John Young
7125 Honeysuckle Court
Las Vegas, NV 89119

Johnathan P Merry
3625 S. Decatur Blvd.
#1102
Ls Vegas, NV 89103

Johnnie Acoba
2243 Desert Prairie Street
Las Vegas, NV 89135

Johnny Bake Shop
1203 East Charleston Boulevard
Las Vegas, NV 89104

Johnny Chandler
5916 Lava Creek Court
North Las Vegas, NV 89031

Johnny Givens
74 Ice Fall Avenue
Las Vegas, NV 89183

Johnny Rodiriguez
3917 Leon Avenue
Las Vegas, NV 89130

Johnny Sepulveda
7080 eldora ave
Las vegas, NV 89117

Johnson, Jeremiah 0000720
6225 W. Washburn Road
Las Vegas, NV 89130

Johnson, Mary 0000580
2105 Marathon Keys Ave
North Las Vegas, NV 89030

Johnstone Supply
Attn: Bankruptcy Dept. / Managing Agent
671 Middlegate Rd.

Jojo Ventura
4854 Lone Grove Drive
Las Vegas, NV 89139

Jollibee- Norbert
3890 South Maryland Parkway
Las Vegas, NV 89119

Jon Paul Biondi
3531 Algonquin Drive
Las Vegas, NV 89169

Jon Vogel
2993 Lawndale Street
Las Vegas, NV 89121

Jonathan Garin
11840 Principi Court
Las Vegas, NV 89183

Jonathan Heron
9121 Canyon Magic Avenue
Las Vegas, NV 89129

Jones, David 0000653
4508 W. San Miguel Ave
Las Vegas, NV 89032

JONES, Dorsey 0000265
2249 Bowie Cir
Henderson, NV 89014

Jones, Elaine 0000061
501 Duke Ave
North Las Vegas, NV 89030

Jonh Reyes
2900 Green Falls Avenue
Henderson, NV 89052

Jonhath Pulsifer
5612 Rustic View Court
Las Vegas, NV 89131

Jordan Gregory
Attn: Bankruptcy Dept. / Managing Agent
7044 Mandy Scarlet Ct.

Jorge A. Martinez
Attn: Bankruptcy Dept. / Managing A
2225 Hoyt Ave.

Jorge Maciel
Attn: Bankruptcy Dept. / Managing Agent
4155 W.Twain Ave, #165

Jose A Esquer Castro
4925 Babbit Drive
Las Vegas, NV 89110

Jose Antonio Ramirez
Attn: Bankruptcy Dept. / Managing A

Jose Armando Toledo
Attn: Bankruptcy Dept. / Managing Agent
2149 Exeter Drive, Apt. #2

Jose Garma
159 Barbados Street
Las Vegas, NV 89110

Jose Maunes
6132 Tokara   Street
Las Vegas, NV 89122

Jose Olaneta
5148 Cereus Court
Las Vegas, NV 89146

Jose Ortiz
Attn: Bankruptcy Dept. / Managing Agent

Jose Panceace
5917 Martita Avenue
Las Vegas, NV 89108

Jose Reynoso
5301 Mountain View Drive
Las Vegas, NV 89146

Jose Robledo
23 East Basic Road
7230
Henderson, NV 89015

Jose T. Esparza
Attn: Bankruptcy Dept. / Managing A
3030 Lindell Rd.

Jose Tapia
4345 Vegas Valley Drive
Las Vegas, NV 89121

Jose Zapatero
2577 Cornerbrook Circle
Henderson, NV 89052

Jose Zhagui
9982 Aspen Rose Street
102
Las Vegas, NV 89183

Jose, Unknown 0000016
9000 S Las Vegas Blvd #1023
Las Vegas, NV 89123

Josefina Mandujano
8004 Celestial Avenue
Las Vegas, NV 89128

Joseph Adame
2263 Miner Way
Las Vegas, NV 89104

Joseph Blan
7138 Shimmering Avenue
Henderson, NV 89011

Joseph Campbell
3543 Rio Mayo Drive
Las Vegas, NV 89121

Joseph Chantale
11211 Meadow Cove Street
Las Vegas, NV 89179

Joseph Clark
5325 Dawes Court
Las Vegas, NV 89110

Joseph Craddock
5671 Bonita Vista
Las Vegas, NV 89149

Joseph Greener-Hope MMJ
4220 East Craig Road #5
North Las Vegas, NV 89081

Joseph Nagel
2121 Sealion Drive
105
Las Vegas, NV 89128

Joseph Naradzay
10424 Ingelow Court
Las Vegas, NV 89166

Joseph Rodriguez
7030 Orange Grove Lane
Las Vegas, NV 89119

Joseph Saser
155 South Water Street
110
Henderson, NV 89015

Joseph Valdez
2755 Redwood Street
Las Vegas, NV 89146

Joseph Virtuoso
10526 Aphrodite Street
Las Vegas, NV 89183

Josh Santiago
8283 Hidden Hills Drive
Las Vegas, NV 89123

Joshua Bacon
3214 Avawatz Court
North Las Vegas, NV 89032

Joshua Bong
5521 East Jackpot Winner Lane
102
Las Vegas, NV 89122

Joshua Pymm
1075 Sapphire Sky Court
Henderson, NV 89002

Josue Behic
7554 Treasure Chest Street
Las Vegas, NV 89139

Jothan Peterson
210 West Fairway Road
Henderson, NV 89015

Joupita Yotagan
7188 Neches Avenue
Las Vegas, NV 89179

Joy Brandt
549 Heswall Ct
Henderson, NV 89014

Joy Mac Pepple
2553 Red Arrow Drive
Las Vegas, NV 89135

Joy Miles
11116 Ferguson Springs Street
Las Vegas, NV 89179

Joyce Eddie
11926 Spurge Laurel Street
Las Vegas, NV 89183

Joyce Jibbens
2712 Cape Hope Way
Las Vegas, NV 89121

JP Morgan Chase
Attn: Bankruptcy Dept. / Managing Agent

Juan Lriarano
5597 Fewkes Canyon Court
Las Vegas, NV 89139

Judith Franklin
4897 Rita Drive
Las Vegas, NV 89121

Judith Moscatello
8501 West University Avenue
Bldg. 13, Unit 1050
Las Vegas, NV 89147

Judith Trunell
4129 Keasberry Avenue
North Las Vegas, NV 89081

judith Willars
4988 Sandra Road
Las Vegas, NV 89110

Judith Zacker
345 Perry Ellis Drive
Henderson, NV 89014

Judy Kuehn
1607 Abby Avenue
Henderson, NV 89014

Judy Xhu
7749 Apache Cliff Street
Las Vegas, NV 89113

Julia & Mery Nikolova
7522 Benlomond Avenue
Las Vegas, NV 89179

Julia Campbell
1824 Walker Lane
Henderson, NV 89014

Julia Cooks
9162 Drifting Bay Street
Las Vegas, NV 89123

Julia Gonzalez
9104 Glennon Avenue
Las Vegas, NV 89148

Julia Gutierrez
4950 Pancho Villa Drive,
Las Vegas, NV 89121

Julian Guerrero
381 North Bruce Street
Las Vegas, NV 89101

Julian J Kim
6258 Cypress Springs Circle
Las Vegas, NV 89148

Juliana Smith
5980 Michelli Crest Way
Las Vegas, NV 08149

Juliana Soto
11304 Asilo Bianco Avenue
Las Vegas, NV 89138

Julie Arroz
2549 Rosy Sunrise Street
Las Vegas, NV 89142

Julie Merreo
414 Chateau Drive
Henderson, NV 89002

Julie Schultz
6111 Churchfield Boulevard
7
Las Vegas, NV 89103

Julie Snyder
3004 Reef View Street
Las Vegas, NV 89117

Julie Wieman
11050 African Sunset Street
Henderson, NV 89052

Julius Williams
2124 Exeter Drive
1
Las Vegas, NV 89156

Jun Korean Restaurant / Young, M 0000184
8826 South Eastern Avenue
Suite 113
Las Vegas, NV 89123

Jun Lingan
2236 Armacost Drive
Henderson, NV 89074

June Williams
10946 Sadlers Wells Street
Henderson, NV 89052

Junior Ramos
4056 Pepe Circle
Las Vegas, NV 89121

Jurcic, Joseph 0000625
421 Hidden Hole
Las Vegas, NV 89148

Justin Ballard
Attn: Bankruptcy Dept. / Managing A
6936 Hoing Pigeon Place

Justin Hendrix
708 Amber Hills Drive
Las Vegas, NV 89123

Justin Hernandez
Attn: Bankruptcy Dept. / Managing Agent
9000 Worthington Way, Apt#64-204

Justin Lourenco
6652 West Miragrande Drive
Las Vegas, NV 89108

Justin Naegle
1612 Clint Canyon Drive
Henderson, NV 89002

Justin Pulliam
5786 Stoneheath Avenue
Las Vegas, NV 89139

Justin Twilligear
4225 Gaye Lane
Las Vegas, NV 89108

Justine Coppa
5405 Flower Circle
Las Vegas, NV 89107

JW Marriott Los Angeles L.A. LIVE
Attn: Bankruptcy Dept. / Managing Agent
900 W Olympic Blvd,

Kahealani Raston
1132 Cactus Rock Street
Henderson, NV 89011

Kameron Wells
Attn: Bankruptcy Dept. / Managing Agent
513 Bastanchury

Kanian, Linda 0000245
4046 Vulcan St
Las Vegas, NV 89122

Karen Gountzas
10851 Vemoa Drive
Las Vegas, NV 89141

Karen Osley
1201 Jefferson Avenue
Las Vegas, NV 89106

Karen Thomas
413 Chateau Drive
Henderson, NV 89002

Karin Rivera
1638 Candice Street
Las Vegas, NV 89156

Karla Gomez
3615 East Bartlett Avenue
North Las Vegas, NV 89030

Karlton D Collins
2105 Tosca Street
#202-18
Las Vegas, NV 89128

Kasey Meyer
3623 El camino Road
Las Vegas, NV 89103

Katherine Capron
6435 Dune Point Court
Las Vegas, NV 89142

Kathleen Klotz
3833 Juanita May Avenue
North Las Vegas, NV 89032

Kathryn Stevenson
481 Waterwheel Falls Drive
Henderson, NV 89015

Kathy Edwards
2485 Tappi Street
Las Vegas, NV 89108

Kathy Scherdain
2800 South Lamb Boulevard
space 61
Las Vegas, NV 89121

Kathy Tegtmeyer
3152 Brazos Street
Las Vegas, NV 89169

Katie Gilpatric
1263 South 8th Street
Las Vegas, NV 89104

Kato, Robert 0000221
2046 Deer Spring Dr
Henderson, NV 89074

Katy
6343 White Heron Court
Las Vegas, NV 89139

Kay Moore
2812 Tropicbird Drive
North Las Vegas, NV 89084

Kay Rice
202 Chestnut Ridge Circle
Henderson, NV 89012

Kayla Briers
1905 Bonita Ave.
Las Vegas, NV 89104

Kayla Nicole
57 Pleasant Dale Drive
Henderson, NV 89074

Kazuko Winemiller
5601 East Kentucky Derby Drive
Las Vegas, NV 89110

Keenan Supply
Attn: Bankruptcy Dept. / Managing A
855 W. Bonanza Rd

Keeper Security Inc
Attn: Bankruptcy Dept. / Managing Agent
850 W. Jackson Boulevard Suite 400

Keith Danforth
81 Alpine Bay Avenue
Las Vegas, NV 89148

Keith Jones
11741 Marina Grande Court
Las Vegas, NV 89138

Keith Shipley
6752 Sea Swallow Street
North Las Vegas, NV 89084

Keith Thompson
2167 Tierra Del Verde Street
Las Vegas, NV 89156

Keith Wallenfelsz
3851 Royal Crest Street
2
Las Vegas, NV 89119

Kelli Saicawalo
2233 Canary Way
Las Vegas, NV 89106

Kellie Thomas
3165 Palmdesert Way
Las Vegas, NV 89120

Kelly's Pipe & Supply Co
Attn: Bankruptcy Dept. / Managing A
2124 Industrial Road

Kelsey Hush
6712 Painted Canyon Court
Las Vegas, NV 89130

Kelsey Kennard
8445 Majestic View Avenue
Las Vegas, NV 89129

Ken Brown
5781 Cowboy Fiddle Court
Las Vegas, NV 89131

Ken Danheiser
4275 Newhaven Drive
Las Vegas, NV 89147

Ken Lin
9939 Ridge Hill Avenue
Las Vegas, NV 89147

Ken Murayama
9235 Placer Bullion Avenue
Las Vegas, NV 89178

Ken Ramsey
118 Tansy Court
Las Vegas, NV 89183

Kendra Miller
9161 Desirable Court
Las Vegas, NV 89149

Kenneth Baker
7724 Four Seasons Drive
Las Vegas, NV 89129

Kenneth Bowers
198 Roxborough Street
Henderson, NV 89074

Kenneth Collins
1358 South Lucky Street
Las Vegas, NV 89104

Kenneth Happel
4527 Bigford Street
Las Vegas, NV 89122

Kenneth Reed
110 West Washington Avenue
Las Vegas, NV 89110

Kent Deaver
9962 Rockside Avenue
Las Vegas, NV 89148

KEPPEL, ALFRED 0000426
4722 VIA RENALDO
Las Vegas, NV 89103

Kermit and Debbie Bayless
6511 Hedge Top Avenue
Las Vegas, NV 89110

Kesha Maddox
2824 Preston Wood Street
Las Vegas, NV 89156

Ketner, Erin
8176 Lake Chippewa Street
Las Vegas, NV 89113

Ketner, Erin 0000396
8176 Lake Chippewa Street
Las Vegas, NV 89113

Kevin Doan
5150 Duke Ellington Way
410
Las Vegas, NV 89119

Kevin Ennis c/o Easter Seals
6200 West Oakey Boulevard
Las Vegas, NV 89146

Kevin Ford
405 Pagan Street
Henderson, NV 89011

Kevin Holshue
8064 Villa Fiesta Street
Las Vegas, NV 89131

Kevin Hughes
3850 San Francisco Avenue
Las Vegas, NV 89115

Kevin Pigman
1928 Navarre Lane
Henderson, NV 89014

Kevin Sagastume
4651 East Rochelle Avenue
Las Vegas, NV 89121

Kevin Skagen
9421 Kingsley Street
LAs Vegas, NV 89149

Kevin Thornton
3702 West Baroda Bay Court
North Las Vegas, NV 89032

Kidane Adhamom
6838 Groveview Lane
Las Vegas, NV 89103

Killer Shrimp
Attn: Bankruptcy Dept. / Managing A

Kim Dilley
501 Buttonwood Lane
Las Vegas, NV 89107

Kim Gettemeyer
658 Almondale Avenue
Las Vegas, NV 89123

Kim Jane
3949 Laurel Brook Drive
Las Vegas, NV 89147

Kim McKay
1830 North Buffalo Drive
2006 Building 21
Las Vegas, NV 89128

Kim, Tara 0000046
11144 Crosseto Dr
Las Vegas, NV 89141

Kimberly A Couillard
4477 Palencia Avenue
Las Vegas, NV 89121

Kimberly Dillard
10111 Aspen Rose Street
102
Las Vegas, NV 89183

Kimberly Kinkaid
6261 Peneplain Avenue
Las Vegas, NV 89139

Kimberly Lynch
1541 Pony Ranch Circle
Henderson, NV 89014

King, Dwayne 0000628
324 Jamie Court
Henderson, NV 89074

Kingsford kanu
1025 Calico Springs Court
North Las Vegas, NV 89081

Kinney Hill
7671 Windy Meadow Avenue
Las Vegas, NV 89178

Kirk Carnes/Orbus
4850 Statz Street
101
North Las Vegas, NV 89081

Kitzmiller, Candy 0000483
5303 E Twain Avenue
Space 90
Las Vegas, NV 89122

Kohler
Attn: Bankruptcy Dept. / Managing A
444 Highland Drive

Kraieh Warkentien
10448 Bay Ginger Lane
Las Vegas, NV 89135

Kristina Connolly
1079 Flatfoot Avenue
Henderson, NV 89012

Kristina Curebanask
1349 Commanche Drive
Las Vegas, NV 89169

Kristina Rector
7277 Tin Mine Avenue
Las Vegas, NV 89179

Kristy Warren
1405 South Nellis Boulevard
2113
Las Vegas, NV 89104

Krystal Scheetrez
3905 China Cloud Drive
North Las Vegas, NV 89031

Kuchenreuther, Patricia 0000305
726 Kew Garden Drive
Las Vegas, NV 89178

Kumar, Rahul 0000291
10321 Howling Coyote Ave
Las Vegas, NV 89135

Kumud Acharya
2734 Cool Lilac Avenue
Henderson, NV 89052

Kurt Schmidt
4420 Del Monte Avenue
Las Vegas, NV 89102

Kurt Vonhartleben
2637 Country Mile Drive
Las Vegas, NV 89135

Kyle Lakey
500 Park Way East
Las Vegas, NV 89106

Kyle Nguyen
4945 Monteleone Avenue
Las Vegas, NV 89141

Kyler O Trapp
9771 Ridgebluff Ave
Las Vegas, NV 89148

Kyler Trapp
Attn: Bankruptcy Dept. / Managing A
7746 Nautilus Shell St

Kynaston, Amelia 0000336
3933 AstonCrest Drive
Las Vegas, NV 89128

La Pulga, LLC
Attn: Bankruptcy Dept. / Managing Agent
1810 S.Eastern Ave

Labor
Attn: Bankruptcy Dept. / Managing A
PO system to be adjusted to payroll

LaConnie Govan
5060 Sublight Avenue,
Las Vegas, NV 89108

Laczynski, Christine 0000442
725 Wheat Ridge Lane
Unit 203
Las Vegas, NV 89145

Lamua Tia
7846 Granite Walk Avenue
Las Vegas, NV 89178

Lana Bates
3413 Adventure Court
Las Vegas, NV 89129

Lance Thibodeau
9331 Graceful Gold Street
Las Vegas, NV 89123

Lancelot Collymore
3732 Queen Street
Las Vegas, NV 89115

Lanette Pelayo
Attn: Bankruptcy Dept. / Managing Agent
3812 El Conlon  Ave

Lanita Hopkins
4707 Chestnut Blaze
North Las Vegas, NV 89032

Lapre Scali & Co Insurance ServicLL
Attn: Bankruptcy Dept. / Managing A

Laray Van Slyke
24 Berneri Drive
Las Vegas, NV 89138

Large Vision Property Management
9420 West Sahara Avenue
Ste 100
Las Vegas, NV 89117

Larry Franklin
5664 Woods Crossing Street
Las Vegas, NV 89148

Larry Pittman
3424 Mazzocco Court
North Las Vegas, NV 89032

Larry Schwartz
2025 East Sahara Avenue
Las Vegas, NV 89104

Larry Spencer
9805 Canterbury Creek Street
Las Vegas, NV 89183

Larry- Mr Joe's Pizza
7181 North Hualapai Way
Las Vegas, NV 89166

Las Realty Group
Attn: Bankruptcy Dept. / Managing Agent
331 South Water Street
A
Henderson, NV 89015

Las Vegas en Espanol
Attn: Bankruptcy Dept. / Managing A
Po Box 364094

Las Vegas Indoor Soccer
Attn: Bankruptcy Dept. / Managing Agent
1400 N Rampart Blvd.

Las Vegas Review Journal
Attn: Bankruptcy Dept. / Managing Agent
1111 W. Bonanza Road
P.O. Box 70

Las Vegas Septic Service
Attn: Bankruptcy Dept. / Managing A
4225 Leon Avenue

Las Vegas Tile Importers LLC
Attn: Bankruptcy Dept. / Managing Agent
3575 S Decatur Blvd

Las Vegas Toilet Rentals Inc
Attn: Bankruptcy Dept. / Managing Agent
2069 CHRISTY LANE

Las Vegas Toilet Rentals, Inc.
Attn: Bankruptcy Dept. / Managing A
2069 Christy Lane

Lathem Time
Attn: Bankruptcy Dept. / Managing Agent
210 The Bluffs
Suite 107

Laticha Graham
5139 Longiano Place
Las Vegas, NV 89156

Laura Ewell
7570 West Flamingo Road
233
Las Vegas, NV 89147

Laura Huerta
2404 Sturrock Drive
Henderson, NV 89044

Laura Spadacini
10522 Big Mill Drive
Las Vegas, NV 89135

lauren Tompkins
1717 Pacific Breeze Drive
Las Vegas, NV 89144

Laurie Faris
1818 Ottawa Drive
Las Vegas, NV 89169

LaVonne Dunn
Attn: Bankruptcy Dept. / Managing Agent
4861 Los Amigos Circle

LaVonne L.M. Dunn
4861 Los Amigos Cir
N. Las Vegas, NV 89031

Law Offices of Edward H. Cross
Attn: Bankruptcy Dept. / Managing Agent
75100 Mediterranean

Lazarah Santiago
9475 Castillana Court
Las Vegas, NV 89147

Lazy Joe's Fish & Chips c/o Tony
7835 South Rainbow Boulevard
Las Vegas, NV 89139

Lea Ainsworth
9425 Eagle Valley Drive
Las Vegas, NV 89134

Lea Arlen
5074 South Rainbow Boulevard
101
Las Vegas, NV 89118

Lead Cottage
Attn: Bankruptcy Dept. / Managing A
187 Line Street

LeadAmigo
Attn: Bankruptcy Dept. / Managing Agent

Leanna Oswald
894 Sir Raleigh Court
Henderson, NV 89052

LeBlanc, Roger 0000059
2666 Cottonwillow St
Las Vegas, NV 89135

Lee Ellis
2502 Claridge Avenue
Henderson, NV 89074

Lee Giannopoulous
3 Ayden Drive
Henderson, NV 89052

Lee Gobbo
1930 Thunder Ridge Circle
Henderson, NV 89012

Lee Langdon
Crosley Field Avenue
Las Vegas, NV 89166

Lee Lewis
9958 Berryman Way
Las Vegas, NV 89148

Lee Vanderpool
8916 Rainbow Ridge Drive
Las Vegas, NV 89117

Lee, Dorothy 0000608
2555 East Rochelle Ave
Las Vegas, NV 89121

Lee, Gary 0000168
4525 Dean Martin #2907
Panaramic Towers Tower 1
Las Vegas, NV 89103

Leigh Merrill/ Susan Gur
1704 Hills of Red Drive
104
Las Vegas, NV 89128

Leighton, Daniel 0000352
3374 Mountain Bluebird
Las Vegas, NV 89117

Lenardo Shelton
4575 West Charleston Boulevard #A-130
Las Vegas, NV 89102

Leo Amador
6548 Gressorial Lane
North Las Vegas, NV 89084

Leo Glass
1319 South Lucky Street
Las Vegas, NV 89104

Leo Goring
180 East Country Club Drive
Henderson, NV 89015

Leo Lowenthal & Melanie Keppel
3299 Dawnflower Street
C
Las Vegas, NV 89121

Leonardo Ramirez-Garcia
316 Mirasol Way
North Las Vegas, NV 89031

Leroy Applan
8040 West Torino Avenue
Las Vegas, NV 89113

Les Seno
2563 Indigo Cloud Court
Las Vegas, NV 89142

Les Squire
9050 West Warm Springs Road
2156
Las Vegas, NV 89148

Lesli Hobbs
6845 E Washington ave.
Las Vegas, NV 89110

Leslie Avenson
524 Dutchman Avenue
Henderson, NV 89011

Leslie Hance
3924 West Washburn Road
North Las Vegas, NV 89031

Leslie Joseph
5820 Bargull Bay Avenue
Las Vegas, NV 89131

Leslie Payne
5805 Halifax Avenue
Las Vegas, NV 89107

Leslie Schindler
2509 Sun Reef Road
Las Vegas, NV 89128

Leticia Elizara
1409 Iron Springs Drive
Las Vegas, NV 89144

Levition, Heather 0000599
8410 Lower Trailhead
Las Vegas, NV 89113

Lift All Crane Service
Attn: Bankruptcy Dept. / Managing Agent
2657 Windmill Pkwy., #325

Lillian Bennett
125 Snow Dome Avenue
North Las Vegas, NV 89031

Lin Sok
5132 Danica Way
Las Vegas, NV 89122

Linda Francis
3532 North Dusty Chap Court
North Las Vegas, NV 89032

Linda Langley
2699 Mallard Landing Avenue
Henderson, NV 89074

Linda Link
328 Jamie Court
Henderson, NV 89074

Linda Mariam
7739 Villa De La Paz Avenue
Las Vegas, NV 89131

Linda Nowell
201 Tug Boat Court
Henderson, NV 89012

Linda Patterson
957 Via Columbo Street
Henderson, NV 89011

Linda Rollins
5529 Port Barrington Way
Las Vegas, NV 89130

Linda Siboni
5556 Palm Street
Las Vegas, NV 89120

Linda Silber
2990 Olivia Heights Avenue
Henderson, NV 89052

Linda Simpson
409 Mystic River Street
Henderson, NV 89015

Linda Widle
983 Twilight Glow Court
Henderson, NV 89015

Lindo Michoacan
Attn: Bankruptcy Dept. / Managing A
2655 E Desert Inn Rd

Lindsey Thorn
11168 Montagne Marron Boulevard
Las Vegas, NV 89141

Linkedin.com
Attn: Bankruptcy Dept. / Managing Agent

LIOCE, Greg 0000175
3150 Arville #58
Capri Mobile Homes
Las Vegas, NV 89102

Lisa Delaney
1389 Pawnee Drive
Las Vegas, NV 89169

Lisa Griffis
625 Wandering Violets Way
Las Vegas, NV 89138

Lisa Killian
1207 Melville Drive
Las Vegas, NV 89102

Lisa Lorenzo
531 Chandler Street
Henderson, NV 89014

Lisa Marie Lee
12134 Highland Vista Way
Las Vegas, NV 89138

Lisa Martin
1707 South Beverly Way
Las Vegas, NV 89104

Lisa Pagan
9095 Gray Bluff Drive
Las Vegas, NV 89129

Lisa Woods
7452 Showy Court
Las Vegas, NV 89149

Lita Lewis
8105 Devils Canyon Street
North Las Vegas, NV 89085

liz Rathburn
9975 Peace Way
2145
Las Vegas, NV 89147

Liz Sanders
3331 Sutter's Fort Street
North Las Vegas, NV 89032

Llantera Del Norte Bonanza
Attn: Bankruptcy Dept. / Managing A
1350 E. Bonanza Rd.

Lock Specialties
Attn: Bankruptcy Dept. / Managing Agent
2310 Highland Dr.

Locksmith4U
Attn: Bankruptcy Dept. / Managing Agent
10258 Falling Needle Ave

Loehner, Steve 0000337
346 Cherokee Avenue E
Las Vegas, NV 89132

Loftfield, Pam 0000548
1108 Shadow Mountain Place
Las Vegas, NV 89108

Lonnie Williams
7721 Hampton Willows Lane
Las Vegas, NV 89113

Loren Borth
6420 Dinning Avenue
Las Vegas, NV 89107

Loren griffin
2820 Willoughby Avenue
Las Vegas, NV 89101

Lorena Castillo
3688 Castille Street
Las Vegas, NV 89121

Loreto Bragasil
5058 Jeffreys Street
201
Las Vegas, NV 89119

Lori Mann
200 Woodley Street
Las Vegas, NV 89106

Lorie Hooley-Quality Iron
1624 South Mojave Road
150
Las Vegas, NV 89104

Lorilee Sorbile
2517 Alma Lidia Avenue
North Las Vegas, NV 89032

Lorna Cadiz
9021 Castledowns Street
Las Vegas, NV 89148

Lorraine Schwartz
7928 Lakepoint Circle
Las Vegas, NV 89128

Louis Lovall
3017 Beechwood Place
Las Vegas, NV 89108

Louise Krateyl
5162 Somerset Drive
Las Vegas, NV 89120

Lourdes Dimain
719 Persian Violet Avenue
Las Vegas, NV 89183

Lowes
Attn: Bankruptcy Dept. / Managing A

Lozdv, Ilia 0000603
1330 Dusty Creek St
Las Vegas, NV 89128

Lua Inocencio
10891 Royal Highlands St.
Las Vegas, NV 89141

Lucy Martinez
6501 West Lone Mountain Road
Las Vegas, NV 89130

Luisa Farray
9752 Cordova Vista Court
Las Vegas, NV 89183

Lusan Rahman
8056 Marshall Canyon Drive
Las Vegas, NV 89166

Lusk, Gregory 0000406
2524 Pastis Court
Las Vegas, NV 89044

Luz Rodriguez
6121 Sonoma Circle
Las Vegas, NV 89107

LV Quik Tow
Attn: Bankruptcy Dept. / Managing Agent

LV Rooter Dan
Attn: Bankruptcy Dept. / Managing A
205 Bradshaw Way

Lydell Plumer
504 Bowman Avenue
Las Vegas, NV 89106

Lydia   Alagao
3728 Bossa Nova Drive
Las Vegas Nv, NV 89129

Lydia Lombino
3820 Wiggins Bay Street #103
Las Vegas, NV 89129

Lynda Young
4809 Sheppard Drive
Las Vegas, NV 89122

Lynn Dixon
1101 Leonard Avenue
Las Vegas, NV 89106

Lynn Hayward
2872 Destino Lane
Henderson, NV 89074

Macaalay, Daniel 0000343
6029 Watermelon Street
North Las Vegas, NV 89081

Maciel Flores
2270 Lincoln Road
Las Vegas, NV 89115

Mack Tolliver
3134 Cameron Street
Las Vegas, NV 89102

Madea Johnson
3507 Old Course Street
Las Vegas, NV 89122

Madea, Frank 0000459
7885 W Flamingo Road
2124
Las Vegas, NV 89147

Maelynn Lyons
100 Grove Street
Henderson, NV 89015

Magdalena Ruiz
1471 Rock Island Lane
Las Vegas, NV 89110

Magdaleno Muro
1882 Renada Circle
North Las Vegas, NV 89030

Magic Mobile Home Supply
Attn: Bankruptcy Dept. / Managing A
1915 Commercial St

Magtoto, Teresita 0000309
7580 Rock Hampton Ave
Las Vegas, NV 89113

Mailchimp.com
Attn: Bankruptcy Dept. / Managing Agent

Malie Esteban-Trinadad
4838 Enchanted View Street
Las Vegas, NV 89149

Maileen Bernis
61 Del Nido Lane
Las Vegas, NV 89110

Maisie Danielson
1013 Redlands Circle
Las Vegas, NV 89128

Malick Ndoye
7917 Limestone Arch Avenue
Las Vegas, NV 89178

Mallissa Andrade
2929 Holmes Street
North Las Vegas, NV 89030

Mambaje, Cathie 0000071
1646 S Labrador Dr
Las Vegas, NV 89142

Man Wang
15660 Lanyard Lane
Chino Hills, CA 91709

Man Woo
1491 Powder Horn Drive
Henderson, NV 89014

Manny Perez
2460 West Warm Springs Road
Las Vegas, NV 89119

Manuel Floyd
823 Holly Sprig Court
North Las Vegas, NV 89032

Manuel Gomez
Attn: Bankruptcy Dept. / Managing Agent
181 Kitkton St.

Manuel Labandeira
7080 Platcid Lake Ave
Las Vegas, NV 89179

Manuel Sanchez
6056 Folksong Court
Las Vegas, NV 89148

Manuel Vadallamos
4416 South Sunny Dunes Drive
Las Vegas, NV 89121

Marble Express
Attn: Bankruptcy Dept. / Managing Agent
3925 West Sunset Road

Marc Friedman
County Highway 22
Albert Lea, MN 56007

Marca Decastroverde
2301 Driftwood Drive
Las Vegas, NV 89107

Marcel Brown
9108 Balcony Trellis Avenue
Las Vegas, NV 89149

Marcelle Hoskins
2133 Arpeggio Avenue
Henderson, NV 89052

Marcia Mcmillan
1205 West Moorpoint Drive
North Las Vegas, NV 89031

Marco Mazarovich
1709 Golden Oak Drive
Las Vegas, NV 89117

Marcus Crawley
111 Boysenberry Lane
Henderson, NV 89074

Marcus Hall
812 South Boulder Highway
Henderson, NV 89015

Marcus Thomas
1966 Verde Mirada Drive
Las Vegas, NV 89115

Margaret Kennedy
5216 Del Lago Drive
Las Vegas, NV 89130

Margo Genao
3560 Allegheny Drive
Las Vegas, NV 89122

Margrate Sutton
3842 Syracuse Drive
Las Vegas, NV 89121

Margret Lazok
2509 Dunrobin Court
Henderson, NV 89014

Maria & Nicolas Almanza
2710 Thomasville Avenue
Henderson, NV 89052

Maria Auisqui
7240 Crandon Park Avenue,
Las Vegas, NV 89131

Maria Auisqui
7240 Crandon Park Avenue
Las Vegas, NV 89131

Maria Davis
5201 Vedra Court
Las Vegas., NV 89135

Maria Dougherty-PM
5261 Crater Circle
Las Vegas, NV 89122

Maria Esparza
1122 Ramona Circle
Las Vegas, NV 89106

Maria Evora
311 Heather Drive
Henderson, NV 89002

Maria Filopov
7320 Heggie Avenue
Las Vegas, NV 89131

Maria Gonzalez
3221 Marionette Avenue
Las Vegas, NV 89101

Maria Hernandez
6116 East Owens Avenue
Las Vegas, NV 89110

Maria L Vasquez
2838 Flower Avenue
North Las Vegas, NV 89030

Maria Lowe
9628 Marigny Court
Las Vegas, NV 89129

Maria Mahlua
9336 Pink Stargazer Avenue
Las Vegas, NV 89166

Maria McElroy
4428 Greenhill Drive
Las Vegas, NV 89121

Maria Morales
10220 San Giano Place
Las Vegas, NV 89144

Maria Perez
6333 Salmon Mountain Avenue
Las Vegas, NV 89122

Maria Ruiz & Rodney Ruiz
2725 Warm Rays Avenue
Henderson, NV 89052

Maria Sandoval
8516 Trudeau Avenue
Las Vegas, NV 89143

Maria Wixom
7736 Foredawn Drive
Las Vegas, NV 89123

Mariah Smith
6836 Rhea Street
Las Vegas, NV 89131

Marianne Bowers
1438 Silver Knoll Avenue
Las Vegas, NV 89123

Marianne Elaine Gina
1625 Golden Arrow Drive
Las Vegas, NV 89169

Maricela A Medrano
4411 Palm Mesa Drive
Las Vegas, NV 89120

Marie Gniech
5017 Wilbur Street
Las Vegas, NV 89119

Marie Iavocetta
5900 Cassedy Lane
Las Vegas, NV 89122

Mariel Vargas
1308 Bluff Avenue
North Las Vegas, NV 89030

Marilyn Balinski
1629 Golden Glen Court
North Las Vegas, NV 89031

Marilyn Hamer
10713 Paradise Point Drive
Las Vegas, NV 89134

Marilyn Kwasigroch
4828 Stillwater Avenue
Las Vegas, NV 89110

Marilyn Williams
5352 Supai Drive
Las Vegas, NV 89103

Marin, Jose 0000248
7950 W Flamingo Rd #1125
Las Vegas, NV 89147

Marina Zitrsaki
7625 Raven Hills Drive
Las Vegas, NV 89149

Mario Camargo
2761 Family Court
Las Vegas, NV 89117

Mario Papa
5855 Valley Drive
Building 10 Unit 2046
North Las Vegas, NV 89031

Mario Valdez
4559 Sparwood Dr
Las Vegas, NV 89147

Marion Myers
9005 Faircrest Drive
Las Vegas, NV 89134

Maris Blanck
10648 Heritage Hills Drive
Las Vegas, NV 89134

Mariscos El Costeno LLC
Attn: Bankruptcy Dept. / Managing Agent
1951 W. Camelback Rd.

Mariscos Las Islitas
Attn: Bankruptcy Dept. / Managing A

Mariscos Tinos
Attn: Bankruptcy Dept. / Managing Agent

Marithe Owens
3163 High View Drive
Henderson, NV 89014

Mark Bieling
1032 San Gabriel Avenue
Henderson, NV 89002

Mark Curenton
10464 Clarion River Drive
Las Vegas, NV 89135

Mark Ellis
7689 Marmot Avenue
Las Vegas, NV 89147

Mark Fraser
3233 Canyon Lake Drive
Las Vegas, NV 89117

Mark Hannon
9809 Fiesta Rose Avenue
Las Vegas, NV 89148

Mark Liquori
2637 Legend Drive
Las Vegas, NV 89134

Mark Roque
4245 Gibraltar Street
Las Vegas, NV 89121

Mark Wolford
1025 East Azure Avenue
North Las Vegas, NV 89081

Markel
Attn: Bankruptcy Dept. / Managing Agent
P.O. Box 3009

Market Street Cafe
Attn: Bankruptcy Dept. / Managing A
12 E Ogden Ave,

Marlene Parrah
1513 Frandosa Lane
Las Vegas, NV 89117

Marliyn Hamer
10713 Paradise Point Drive
Las Vegas, NV 89134

Marquee Greadwell
6768 Diamond Care Drive
Las Vegas, NV 89122

Marsala Qyezda
10135 Timber Willow Avenue
Las Vegas, NV 89135

Marsha Gilmore
11840 Waterford Castle Court
Las Vegas, NV 89141

Martell Donnie
4312 West Lake Mead Boulevard
202
Las Vegas, NV 89108

Martha Rogers
6312 Belgium Drive
Las Vegas, NV 89122

Martin Ban Dyke
4484 Dennis Way
Las Vegas, NV 89121

Martin Jacinto
7743 Roaring Springs Circle
Las Vegas, NV 89113

Martin Martorell
Attn: Bankruptcy Dept. / Managing Agent

Martin Sah
3041 Magnet Street
North Las Vegas, NV 89030

Martin, Dakota 0000623
3115 Atwater Drive
Las Vegas, NV 89032

Martin, David 0000317
4722 Leg Horn Ct
Las Vegas, NV 89147

Martin, Rita 0000734
608 Truluck Lane
Las Vegas, NV 89106

Martin, Unknown 0000017
909 Washington Oaks St
Las Vegas, NV 89128

Marvalee Reyes
7350 Velvet Sky Street
Las Vegas, NV 89131

Marvin D. McCornell
6750 Del Rey Avenue
UNIT 151
Las Vegas, NV 89146

Mary Ancell
6236 Factor Avenue
Las Vegas, NV 89107

Mary Duarte
7247 Laveta Lane
Las Vegas, NV 89156

Mary Fiesta
1717 South 17th Street
Las Vegas, NV 89104

Mary Games
605 Mainland Drive
Las Vegas, NV 89123

Mary Hacker
395 Vista Valley St,
Las Vegas, NV 89110

Mary Jayne Langan
10672 Bonchester Hill Street
Las Vegas, NV 89141

Mary Johnson
102 Ash Street
Henderson, NV 89015

Mary Lou Pennington
402 Cattail Circle
Henderson, NV 89015

Mary Mitchell
9900 Rose Charmont Street
Las Vegas, NV 89183

Mary OBrien
2408 Goshen Avenue
Henderson, NV 89074

Mary Phelps
5029 Spencer Street #A
Las Vegas, NV 89119

Mary Ramos
9802 Bradford Summit Street
Las Vegas, NV 89183

Mary Sims
4305 East Manor Green Lane
Las Vegas, NV 89110

Mary Watson
1800 Camino Monte Sol
North Las Vegas, NV 89031

Mary Zavatsky
5650 Ouray Street
North Las Vegas, NV 89081

Mary Ziegler
5821 West Halfmoon Way
Las Vegas, NV 89108

Maryann Pochowski
113 Logansberry Lane
Las Vegas, NV 89145

Masih Sharif
9898 Birdwell Creek Drive
Las Vegas, NV 89148

Mateline Spector
1908 Summit Pointe Drive
Las Vegas, NV 89117

Mathew Imber
2488 Marlene Way
Henderson, NV 89014

Mathew Kozak
1440 Jamielinn Lane
Las Vegas, NV 89110

Mathew Pride
3502 Rio Robles Drive
D
North Las Vegas, NV 89030

Matt Kyner
8332 North Lost Spur Street
Las Vegas, NV 89131

Matthew B Dion
7753 Lamb Silk Court
Las Vegas, NV 89149

Matthew Dion
Attn: Bankruptcy Dept. / Managing A
6599 Casa Linda Dr.

Matthews, Diane 0000424
5034 Celebrity Circle
Las Vegas, NV 89119

Maurice Marshall
3575 Rio Mayo Drive
Las Vegas, NV 89121

Maverik Gas #434
Attn: Bankruptcy Dept. / Managing A
6510 S Ft Apache Rd

Mavis Halvorson
7649 Lily Troter Street
North Las Vegas, NV 89084

Max Flores
4861 Los Amigos
North Las Vegas, NV 89031

Maxine Hillcoat
3090 Spokane Drive
Las Vegas, NV 89121

May, Roberto 0000123
907 Center St
Henderson, NV 89015

McCarran Airport
Attn: Bankruptcy Dept. / Managing Agent
P.O. Box 11005

McGriff, Elizabeth 0000244
4611 Solar Eclipse Dr
Las Vegas, NV 89115

McHugh, Peter 0000526
618 W Victory Road
Henderson, NV 89015

McTesterson, Testy 0000205
123 Main St
123 Main St 89122

McTesty, August 0000255
5530 Zone Ave
Las Vegas, NV 89122

Meads Hardware
Attn: Bankruptcy Dept. / Managing Agent
4438 E lake Mead Blvd.

Mechelle Waters
936 Swiss St
Las Vegas, NV 89110

Meesha Moulton
10289 Trillium Drive
Las Vegas, NV 89135

Megan Niu
11247 Playa Bonita Avenue
Las Vegas, NV 89138

Meineke Car Care Center
Attn: Bankruptcy Dept. / Managing Agent
7652 West Lake Mead Blvd

Mela Cooper
447 Center Green Drive
Las Vegas, NV 89148

Melanie Ake
2316 Briggsdale Avenue
North Las Vegas, NV 89081

Melissa Apperton
5140 E. Hacienda Ave.
Las Vegas, NV 89122

Melissa Elliot
7833 Lovely Pine Place
Las Vegas, NV 89143

Melissa Fabbi
2053 Quarry Ridge Street
Las Vegas, NV 89117

Melissa Molina
10803 Colour Magic Street
Henderson, NV 89052

Melton Duran
7721 Wedlock
Las Vegas, NV 89129

Mercedes Garcia
713 Harvest Run Drive
204
Las Vegas, NV 89145

Meridian Property Services
2251 N. Rampart Blvd
Las Vegas, NV 89128

Merkow, Vic 0000672
2078 Rose Pine Court
Henderson, NV 89052

Merna  Freeman
7830  Branding  Iron  Lane
Las  Vegas,  NV  89123

Merry  Whitney
1856  Green  River  Street
Las  Vegas,  NV  89142

MGM  GRAND
Attn:  Bankruptcy  Dept.  /  Managing  A
3799  S  Las  Vegas  Blvd.

Michael  Anderson
7928  Timber  Horn  Court
Las  Vegas,  NV  89147

Michael  Balitam
9570  Newton  Grove  Court
Las  Vegas,  NV  89148

Michael  Bolognini
7421  Oak  Grove  Avenue
Las  Vegas,  NV  89117

Michael  Brennan
5962  Cassedy  Ln.
Las  Vegas<,  NV  89122

Michael  Cabral
2120  Rainbow  Falls  Drive
Las  Vegas,  NV  89134

Michael  DiFilippo
10652  Kearney  Mountain  Avenue
Las  Vegas,  NV  89166

Michael  Dixon
5861  Varese  Drive
Las  Vegas,  NV  89141

Michael  Hatten
9041  Faircrest  Drive
Las  Vegas,  NV  89134

Michael  Hijar
296  Apple  Seed  Court
Henderson,  NV  89014

Michael  Joyner
2696  West  Ann  Road
North  Las  Vegas,  NV  89031

Michael  Kiley
1691  Latigo  Drive
Henderson,  NV  89002

Michael  Lee
406  Heather  Drive
Henderson,  NV  89002

Michael  Locket
313  Oakford  Street
Las  Vegas,  NV  89110

michael  luscaky
7212  Girard  Drive
Las  Vegas,  NV  89147

Michael  Marra
7241  Mesquite  Tree  Street
Las  Vegas,  NV  89131

Michael  Martin
1067  Via  Nandina  Place
Henderson,  NV  89011

Michael  Mccullough
5365  Shake  Court  #103
Las  Vegas,  NV  89122

Michael  Morris
2511  El  Paso  Grande  Avenue
Henderson,  NV  89074

Michael  OEane
10173  Grants  Arbor  Road
Las  Vegas,  NV  89183

Michael  Pearson
865  East  Pilot  Road
Las  Vegas,  NV  89119

Michael  Pessah
2746  Sunlight  Creek  Street
Henderson,  NV  89052

Michael  Ruisi
10143  Golden  Bluff  Avenue
Las  Vegas,  NV  89148

Michael  Samplawski
5471  Indian  River  Drive
406  Building#  334
Las  Vegas,  NV  89103

Michael  Siouerester
1836  Muchacha  Drive
Henderson,  NV  89014

Michael  Smith
5316  West  Nadia  Court
Las  Vegas,  NV  89108

Michael  Steilman
2985  Paseo  Hills  Way
Henderson,  NV  89052

Michael  Stolle
7457  Manse  Ranch  Avenue
Las  Vegas,  NV  89179

Michael Ward
1409 Aztec Way
Las Vegas, NV 89169

michala Reinholtz
8909 Trickling Springs Court
Las Vegas, NV 89149

Michelle Canola
2109 Diamond Brook Court
Las Vegas, NV 89117

Michelle Metz
801 Ann Drive
Las Vegas, NV 89107

Michelle Nault
800 South Mallard Street
Las Vegas, NV 89107

Michelle Shappie
4998 Sandra Road
Las Vegas, NV 89110

Michelle Weisser
4144 Mantle Avenue
North Las Vegas, NV 89084

Michelle Zone
451 Petal Dew Avenue
Las Vegas, NV 89183

Midas
Attn: Bankruptcy Dept. / Managing A
2041 W Sunset Road

Miguel Angel Pretti
Attn: Bankruptcy Dept. / Managing Agent
Pretti Design
4600 E. Sunset Rd #151

Miguel Escalante
4325 Hayes Pl.
Las Vegas, NV 89107

Miguel Lopez
2521 Amarillo Street
Las Vegas, NV 89102

Miguel Saldana
4330 East New York Avenue
Las Vegas, NV 89104

Miguel Sanchez
4477 Palencia Avenue
Las Vegas, NV 89121

Mike and Craig Mclean
3704 Riviera Avenue
Las Vegas, NV 89107

Mike c/o Crazy Horse 3
Attn: Bankruptcy Dept. / Managing Agent
3525 West Russell Road
Las Vegas, NV 89118

Mike Clita
125 Antelope Way
Las Vegas, NV 89145

Mike Coppola
312 Sonoma Valley Street
Las Vegas, NV 89144

Mike Eoff
1900 Piccolo Way
Las Vegas, NV 89146

Mike Gonzales
2008 San Jose Avenue
Las Vegas, NV 89104

Mike Guzzo
9357 Villa Tuscany Avenue
Las Vegas, NV 89129

Mike Hirsch
1104 Fairbury Street
Henderson, NV 89052

Mike Luther
1314 Hopewell Avenue
Henderson, NV 89012

Mike McGowan
1468 Romanesca Drive
Henderson, NV 89052

Mike Mclean
3704 Riviera Avenue
Las Vegas, NV 89107

Mike Mell
3621 Karissa Heights Place
Las Vegas, NV 89115

Mike Ortiz
3141 Spring City Avenue
North Las Vegas, NV 89081

Mike Parris
8056 Martingale Lane
Las Vegas, NV 89123

Mike Riley
3657 Blackstone Street
Las Vegas, NV 89121

Mike Stevens
9 Sunset Way
Suite 100
Henderson, NV 89011

Mildred  Romano
10308 Ledgecliff Court
Las Vegas, NV 89129

Milner, Cathy  0000622
2347 Great Elk
Henderson, NV 89052

Mimesnot Woldetsadik
2840 East Tilten Kilt Avenue
North Las Vegas, NV 89081

Minyi Guo c/o Vernard Mercader
3804 Winston Drive
El Monte, CA 91731

Mirage Hotel
Attn: Bankruptcy Dept. / Managing Agent

Miranda Edwards
8725 Autumn Valley Avenue
Las Vegas, NV 89129

Mirasol Kaluna
1807 Pacific Street
Las Vegas, NV 89104

Mircea Bodea
8553 Barkeria Court
Las Vegas, NV 89149

Mitch Sturzo
3705 Copper Cactus Drive
Las Vegas, NV 89129

Mitchell B Spencer
5828 Amber Mesa Street
Las Vegas, NV 89148

Mitchell, Gary  0000728
2900 West Oakey Blvd
Las Vegas, NV 89102

MITCHELL, STEVE  0000682
2567 PERA CIRCLE
Las Vegas, NV 89121

Moen Inc
Attn: Bankruptcy Dept. / Managing Agent
4335 Arcata Way

Mohammed Kamal
110 Weisbrook Court
Henderson, NV 89011

Molloy, Steve  0000496
308 Fox Crossing Avenue
North Las Vegas, NV 89084

Molly Gracia
59 North Ronald Lane
Las Vegas, NV 89110

Molly Passion
186 Short Ruff Way
Las Vegas, NV 89148

Monarrez, Nancy  0000456
7690 Trail Park Place
Las Vegas, NV 89113

Mondrian Hotel
Attn: Bankruptcy Dept. / Managing Agent

Monster.com
Attn: Bankruptcy Dept. / Managing Agent

Monte davidson
1333 Allegheny Moon Terrace
2
Henderson, NV 89002

Moorhouse, Jessica  0000064
5433 Latigo St
Las Vegas, NV 89119

Morales, Rigo  0000166
126 Grove St
Henderson, NV 89015

More Floods Inc
Attn: Bankruptcy Dept. / Managing A

Morgan Ordunez
7056 Thistle Ridge Street
Las Vegas, NV 89166

Morton's The Steakhouse
Attn: Bankruptcy Dept. / Managing Agent
400 E Flamingo Rd,

Motahar Ali Ulloa Ven.
Attn: Bankruptcy Dept. / Managing A
6151 Mountain Vista #1728

Motors & More
Attn: Bankruptcy Dept. / Managing Agent
2950 S. Highland Sr. Ste. A

Motors And More Inc.
Attn: Bankruptcy Dept. / Managing Agent
2315 Highland Dr.

Mr. Willys Chicken & Fish
5006 South Maryland Parkway
17
Las Vegas, NV 89119

Mrs. Wilson
3889 Green Leaf Drive
Las Vegas, NV 89120

MSFT *ONLINE
Attn: Bankruptcy Dept. / Managing Agent

MUNDI
Attn: Bankruptcy Dept. / Managing A
5 Cactus Garden Drive
Henderson, NV 89014

Mundi LLC dba, BLR
Attn: Bankruptcy Dept. / Managing Agent
631 North Stephanie Street
#475
Henderson, NV 89014

Munoz, Jaimie  0000536
10478 Skygate Street
Las Vegas, NV 89178

Muoi (Ten) Vuong
4252 Falcon Hill Street
North Las Vegas, NV 89032

Murphy Express
Attn: Bankruptcy Dept. / Managing Agent
6035 Losee Rd

Murray Dick
2949 St Helena Street
Las Vegas, NV 89121

Murray Hockman
3150 North Soft Breezes Drive
1060 Building 20
Las Vegas, NV 89128

Murray Sawchuk
8508 Montago Valley Avenue
Las Vegas, NV 89117

Murray Wang
8721 Nautical Bay Lane
Las Vegas, NV 89117

Myra Alston
8618 Purple Wisteria Street
Las Vegas, NV 89131

Myra Glenn
495 Dorchester Bend Avenue
102
North Las Vegas, NV 89032

N Glantz
Attn: Bankruptcy Dept. / Managing Agent
5277 Cameron
Suite 140

Nader Tadros
6856 Sumatra Street
Las Vegas, NV 89166

Naieli Mojica
2541 Charteroak Street
Las Vegas, NV 89108

Nakia Trammel
11236 Tuscolana Street
Las Vegas, NV 89141

Nancy Costantino
3090 Hebard Drive
Las Vegas, NV 89121

Nancy Fornataro
439 Golden State Street
Henderson, NV 89012

Nancy Frazier
4532 Birdsong Way
Las Vegas, NV 89147

Nancy Johnson
10993 Carberry Hill Street
Las Vegas, NV 89141

Nancy Myers
10067 South Mesquite Fork Court
Las Vegas, NV 89183

Nancy Planells
7384 Emerald Glow Street
Las Vegas, NV 89123

Nancy Voltura
3957 Sorrento Way
Las Vegas, NV 89121

NARANJO, RAUL  0000108
4668 BUMBLEBEE CIRCLE
Las Vegas, NV 89122

Naranjo, Raul  0000537
4668 Bumble Bee Circle
Las Vegas, NV 89122

Narine Yenovkian
2644 Lochleven Way
Henderson, NV 89044

Natali Castrejon
9000 Dolente Ave,
Las Vegas, NV 89129

Natasha Caroline
4463 Shalimar Avenue
Las Vegas, NV 89115

Nathan Bruce
4110 South Maryland Parkway
12
Las Vegas, NV 89119

Nathan Mackey
3869 El Paso Drive
Las Vegas, NV 89121

Nathan Pinkney
9421 Moon Splash Court
Las Vegas, NV 89129

Nathaniel Kemp
10516 Verona Wood Street
Las Vegas, NV 89141

Nationwide c/o Stewart & Associates
Attn: Bankruptcy Dept. / Managing Agent
50 W Douglas St., Suite 1204

Nattaya Gorr
1150 North Buffalo Drive
1076
Las Vegas, NV 89128

Nau Ahotaeiloa
1807 Parkchester Drive
Las Vegas, NV 89108

Navid Afshar
6917 Emberld Tree Court
Las Vegas, NV 89130

NC/NV MSDC
Attn: Bankruptcy Dept. / Managing Agent
Development Council
1785 East Sahara Ave., Suite 360

Neddy Monk
6361 Concho Lane
Las Vegas, NV 89146

Neil Ackerman
2965 Mondavi Court
Las Vegas, NV 89117

Neil Hopp
6091 Autumn Rose Way
Las Vegas, NV 89142

Neil Petrie
2305 West Horizon Ridge Parkway
522
Henderson, NV 89052

Neil Vance
3337 Sturbridge Circle
Las Vegas, NV 89129

Nelsom
425 Blackridge Road
Henderson, NV 89015

Nelson, Marla 0000290
5816 Bargull Bay Avenue
Las Vegas, NV 89131

Netsanet Haile
7965 Marble City Court
Las Vegas, NV 89139

Networx Systems Inc.
Attn: Bankruptcy Dept. / Managing Agent
3399 Peachtree Road NE

Nevada Barricade & Sign Company In
Attn: Bankruptcy Dept. / Managing A
PO Box 20459

Nevada Consumer Affairs
3300 W. Sahara Ave., Suite 425
Las Vegas, NV 89102

Nevada Crystal Premium
Attn: Bankruptcy Dept. / Managing Agent
6185 S. Valley View Blvd. #H

Nevada Department of Taxation
Attn: Bankruptcy Dept. / Managing A

Nevada Employment Security Division
Attn: Bankruptcy Dept. / Managing Agent

Nevada Legal Forms
Attn: Bankruptcy Dept. / Managing Agent
3901 W Charleston Blvd.

Nevada Secretary of State
Attn: Bankruptcy Dept. / Managing A
Notary Division
101 North Carson Street, Suite 3

Nevada Site Services
Attn: Bankruptcy Dept. / Managing Agent
1410 E. Mesquite Ave

Nevada State Contractors Board
Attn:  Bankruptcy Dept. / Mangaing Agent
2310 Corporate Circle #200
Henderson, NV 89074

Nevada State Contractors Board
Attn: Bankruptcy Dept. / Managing A
2310 Corporate Circle, Ste 200

Newman, Raul 0000680
5885 Alfred Drive
Las Vegas, NV 89108

NFP Benefit Insurance Wealth Management
Attn: Bankruptcy Dept. / Managing Agent
8201 N Hayden Rd

Ng, Diane 0000531
182 Deanna Way
Henderson, NV 89074

Nguyen, Billy 0000012
10034 White Mulberry Dr
Las Vegas, NV 89148

Nicholas Freeman
7501 White Deer Court
Las Vegas, NV 89131

Nicholas Kilby
10580 Lessona Street
Las Vegas, NV 89141

Nicholas Noah
6038 Canyon Gap Drive
North Las Vegas, NV 89031

Nichole Wright
6212 Govett Crescent Court
Las Vegas, NV 89130

Nick Garcia
3334 Canoe Cove Court
Las Vegas, NV 89117

Nick Parmelee
1375 Marshfield Road
Las Vegas, NV 89135

Nick Parrotta
1800 Bannie Ave
Las Vegas, NV 89102

Nick Perrotta
1800 Bannie Avenue
Las Vegas, NV 89102

Nick Rascok
2000 East Canosa Avenue
Las Vegas, NV 89104

Nick Surico
11032 Calder Avenue
Las Vegas, NV 89144

Nico Tagle
437 Nettleton Circle
Las Vegas, NV 89123

Nicole Fay
1304 Matador Way
Las Vegas, NV 89128

Nicole Hudson
7405 Dashing Court
Las Vegas, NV 89149

Nicole Landrum
628 North 22nd Street
Las Vegas, NV 89101

Nicole Mal
5876 South Pecos Rd.
Las vegas, NV 89120

Nieves, Gregorio 0000607
862 Lulu Ave
Las Vegas, NV 89119

Nikki Ozzimo
171 Greenbriar Townhouse Way
Las Vegas, NV 89121

Nikko Tello
4927 Lancaster Drive
Las Vegas, NV 89120

Nina Nathani
297 Vallarte Drive
Henderson, NV 89014

Nissa Yothy
3356 Bilicki Street
North Las Vegas, NV 89032

Noe Quezada
3066 Tarpon Drive #104
Las Vegas, NV 89120

Noel Inzler
3657 Susana Street
Las Vegas, NV 89121

Noelle Caten
7212 Sublime Avenue
Las Vegas, NV 89130

Nolan Moriwaki
2246 Verde Cape Avenue
Henderson, NV 89052

Nora Velasquez
4595 Payson Court
Las Vegas, NV 89115

Norma aliano
5912 Marbrisas Lane,
Las Vegas, NV 89130

Norma Caudillo
971 Toni Avenue
Las Vegas, NV 89119

Norma Silbaugh
6348 Smooth Plain Avenue
Las Vegas, NV 89139

Norman Premo
5005 Chambliss Drive
Las Vegas, NV 89130

Normandeau, John 0000605
3975 North Hualapai Way
Building 19 Unit 293
Las Vegas, NV 89129

Nory Scaner
8361 Transvaal Blue Street
Las Vegas, NV 89139

Novine, Cheryl 0000697
1066 African Eagle Ave
Henderson, NV 89015

NST Alexander Meyers
Attn: Bankruptcy Dept. / Managing Agent
PO Box 844500

NST Jeremiah Ford
Attn: Bankruptcy Dept. / Managing Agent
PO Box 844500

NVSCB
Attn: Bankruptcy Dept. / Managing A

Obispo, Romeo 0000453
308 Winery Ridge Street
Las Vegas, NV 89144

Office Depot
Attn: Bankruptcy Dept. / Managing Agent

Office of the Attorney General - Ne
Attn: Bankruptcy Dept/Managing Age
100 North Carson Street
Carson City, NV 89701

Office of the Attorney General - Nevada
Nevada Consumer Protection Bureau
Attn:  Lucas J. Tucker
8945 W. Russell Rd., Suite 204
Las Vegas, NV 89145

Office of the Attorney General - Nevada
Grant Sawyer Building
555 E. Washington Ave., Suite 3900
Las Vegas, NV 89101

Oge Brown
10359 Montes Vascos Drive
Las Vegas, NV 89178

Oiscine Jefferson
1308 West Washington Avenue
Las Vegas, NV 89106

Ojuade Olumine
11864 Principi Court
Las Vegas, NV 89183

Ok Bae Lee
9305 Pitching Wedge Drive
Las Vegas, NV 89134

Oki Cameron
3839 Haddock Avenue
Las Vegas, NV 89115

Old Republic Surety Group
Attn: Bankruptcy Dept. / Managing Agent
PO BOX 1635

Oleysyck, Robert 0000610
3595 Bryson Court
Las Vegas, NV 89135

Oliver Adams
1965 Ottawa Drive
Las Vegas, NV 89169

Olsen, Darlene 0000615
3820 Campanario Ave
Noth Las Vegas, NV 89084

Omar Ahmad
231 Mission Newport Lane
207
Las Vegas, NV 89107

Omar Falbi
3823 South Maryland Parkway
R2
Las Vegas, NV 89119

Omar Garcia
10708 Sheepshead Bay Avenue
Las Vegas, NV 89166

OMG Sushi
Attn: Bankruptcy Dept. / Managing A
2351 N Rainbow Blvd #103,

OneStepGPS
Attn: Bankruptcy Dept. / Managing Agent
675 Glenoaks Blvd. C

Oreilly Auto
Attn: Bankruptcy Dept. / Managing Agent

Orlando Decastroverde
2212 Plaza Del Puerto
Las Vegas, NV 89102

Orlando Mateos
1075 Fish Pond Avenue
Henderson, NV 89014

Ortiz, Richard 0000690
9432 Cloudcroft Ave
Las Vegas, NV 89134

Oscar Gee
5404 Verbena Creek Court
Las Vegas, NV 89131

Oscar Guzman
Attn: Bankruptcy Dept. / Managing Agent
8324 Lexford St.

Otho Bobbins
3837 Bracebridge Falls Avenue
North Las Vegas, NV 89085

Otoole, Susan  0000689
115 Sir George Drive
Las Vegas, NV 89110

Ouk, Sophanny  0000618
2712 Ardchonnel St
Henderson, NV 89044

Ozturk, Emre  0000593
8327 Kimberly Diamond St
Las Vegas, NV 89139

Ozzie Ordav
6724 Biltmore Garden St.
Las Vegas, NV 89149

Paciello, Al  0000462
2123 Sunset Vista Avenue
Henderson, NV 89052

Pamela Wiley
39 Tiberius Way
Henderson, NV 89011

PANSBURG, NIELS  0000637
1575 WEST WARMS SRINGS ROA
#1311
HENDERSON, NV 89014

PAOLUCCI, COURTNEY  0000379
932 Encorvado Street
Las Vegas, NV 89138

Papalois, Yunita  0000732
8636 Copper Mine Ave
Las Vegas, NV 89129

Park on Fremont
Attn: Bankruptcy Dept. / Managing A
506 Fremont St.

Parker, Ben  0000562
6053 Burleson Ranch RD
Las Vegas, NV 89131

Parson, Ann  0000494
3062 Sunrise Heights Drive
Henderson, NV 89052

Pascual Tampia
1830 North Pecos Road
132
Las Vegas, NV 89115

Pat Brak
731 Greenbriar Townhouse Way
Las Vegas, NV 89121

Pat Gettemeyer
652 Inglenook Drive
Las Vegas, NV 89123

Pat Joyce
9620 Atwood Avenue
Las Vegas, NV 89129

Pat Sylve
4 Sankaty Circle
Henderson, NV 89052

Patacsil, Rona  0000584
3913 Broad Meadow Court
Las Vegas, NV 89129

Pati Soltownki
5500 Heron Avenue
Las Vegas, NV 89107

Patrice Gbelay
2474 Anglia Street
Las Vegas, NV 89142

Patricia Barley
5241 Mineral Lake Drive
Las Vegas, NV 89122

Patricia Carlos
2508 East Tonopah Avenue
North Las Vegas, NV 89030

Patricia Delgado
5240 Andover Circle
Las Vegas, NV 89122

Patricia Dupuis
608 Bloomingfield Lane
Las Vegas, NV 89145

Patricia Jones
1212 Cindy Love Avenue
North Las Vegas, NV 89081

Patricia Mccrory
8660 South Miller Lane
Las Vegas, NV 89113

Patricia Zneoffe
7028 Brown Derby Circle
Las Vegas, NV 89128

Patrick Hughes
1312 Houssels Avenue
Las Vegas, NV 89104

Patrick M Sprague
10395 South Hardy Falls Street
Las Vegas, NV 89141

Patrick McMahon
1700 Monterey Sunrise Drive
Las Vegas, NV 89156

Patrick Natouk
18 Belle La Blanc Avenue
Las Vegas, NV 89123

Patrie, Cathy 0000718
2101 Loro Court
Las Vegas, NV 89117

Patti Hatch
8678 Tomnitz Avenue
103
Las Vegas, NV 89178

Patti Jackson
10509 Findlay Avenue
Las Vegas, NV 89134

Patti McGuire
2364 Pickwick Drive
Henderson, NV 89014

Pattie Richardson
1328 Arthur Avenue
Las Vegas, NV 89101

Paul & Ilicia Clark
5985 Tunbridge Avenue
Las Vegas, NV 89139

Paul Amato
10521 India Hawthorn Avenue
Las Vegas, NV 89144

Paul Baca
7849 Mt Whitney Cir
Las Vegas, NV 89145

Paul Breland
7056 Grasswood Drive
Las Vegas, NV 89147

Paul Brennard
3666 Algonquin Drive
Las Vegas, NV 89169

Paul Burger
3942 Chinchilla Avenue
Las Vegas, NV 89121

Paul Calabrese
7621 Schirlls Street
Las Vegas, NV 89139

Paul Cesiro
1519 War Paint Drive
Henderson, NV 89014

Paul Coleman
3737 Gretchen Court
North Las Vegas, NV 89081

Paul Jones
224 Barletta Avenue
Las Vegas, NV 89123

Paul Martin
3831 Dexter Way
Las Vegas, NV 89115

Paul Nemeth
6535 Buster Brown Avenue #101
Las Vegas, NV 89122

Paul Pastore
8912 Sheep Ranch Court
Las Vegas, NV 89143

Paul Richarte
24 Bighorn Station Street
Henderson, NV 89012

Paul Schiller
4926 Jeremy Drive
Las Vegas, NV 89113

Paul Woolard
6046 Charity Street
Las Vegas, NV 89148

Paul Zubernick
7980 Boardwalk Way
Las Vegas, NV 89123

Paulette Barney
1854 Shady Elm Street
Las Vegas, NV 89135

Paulson, James 0000640
6420 Hillside Brook Abe
Las Vegas, NV 89130

Paymentech Chase
Attn: Bankruptcy Dept. / Managing Agent

Paymentsus
Attn: Bankruptcy Dept. / Managing Agent
30 West Beraver Creek Rd.

PayPal
Attn: Bankruptcy Dept. / Managing A

PBTK
Attn: Bankruptcy Dept. / Managing Agent
Troy Crowther
6100 Elton Ave., Suite 1000

Pedro Mata
Pedro Mata
2121 E Lake Mead Blvd
Las Vegas, NV 89030

Peer Brimley LLP
Attn: Bankruptcy Dept. / Managing A
333 East Serene Avenue
Suite 200

Peggy Carter
4135 North Bola Dr
North Las Vegas, NV 89032

Peggy Steil
1716 Battle Creek Circle
Las Vegas, NV 89108

Pena, Maria 0000470
4617 Exposition Avenue
Las Vegas, NV 89102

Peogien, Debbie 0000676
1007 Timberline Court
Henderson, NV 89015

PepBoys Store
Attn: Bankruptcy Dept. / Managing Agent

Percy Rivera
10631 Sweet Lilly Court
Las Vegas, NV 89141

Perez, Elliana 0000664
9312 Oxbow Lake Ave
Las Vegas, NV 89149

Perez, Sandra 0000448
1515 E Reno Avenue
E201
Las Vegas, NV 89119

Permits
Attn: Bankruptcy Dept. / Managing A
PO system to be adjusted according o

Perry Newman
2675 Niddrie Avenue
Henderson, NV 89044

Perry Woodward
4425 Ornate Court
Las Vegas, NV 89129

Pete & Toni DeBruyn
416 Palegold Street
Henderson, NV 89012

Pete Cipro
5515 McLeod Drive
Las Vegas, NV 89120

Pete Nor
2726 Thurman Avenue
Las Vegas, NV 89120

Peter Garcia
1381 Sombrero Drive
Las Vegas, NV 89169

Peter Giebler
11161 Varedo Court
Las Vegas, NV 89141

Peter Hyla
3074 Chapala Drive
Las Vegas, NV 89120

Peter Vajtai
2436 Ping Drive
Henderson, NV 89074

Petland Henderson
Attn: Bankruptcy Dept. / Managing Agent
510 Marks St #120

Phil Landis
9000 South Las Vegas Boulevard
1170
Las Vegas, NV 89123

Philip Davis
40 Tapadero Lane
Las Vegas, NV 89135

Philip Wilson
763 North Christy Lane
Las Vegas, NV 89110

Philis Carra
5447 Fire Island Drive
Las Vegas, NV 89120

Pho 168
Attn: Bankruptcy Dept. / Managing A
7625 South Rainbow Boulevard
165
Las Vegas, NV 89139

Phyliss Saenz
3360 Denali Preserve Street
Las Vegas, NV 89122

Phyllis Gurgevich
3636 Fieldcrest Road
Las Vegas, NV 89121

Piero Pata
2829 Queens Courtyard Drive
Las Vegas, NV 89109

PKWY Tavern
Attn: Bankruptcy Dept. / Managing Agent
9820 W. Flamingo Rd.

Plumbing & HVAC SEO
Attn: Bankruptcy Dept. / Managing Agent
3401 NW 82 Ave #350

Podium Corporation, Inc.
Attn: Bankruptcy Dept. / Managing A
1650 W. Digital Drive

Pollo Camperos
1025 West Craig Road
North Las Vegas, NV 89032

Pon Jumet
280 Queen Marie Court
Henderson, NV 89015

Pont Jumet
280 Quessn Marie Court
Henderson, NV 89015

Practice Practice
1234 Candy Cane Lane
Yarnell, AZ 85362

Precious Walker
4017 Fabulous Finches Avenue
North Las Vegas, NV 89084

Precison Paving Co., Inc.
Attn: Bankruptcy Dept. / Managing A
4075 E. Patrick Lane

Price, Latoya 0000719
5750 Old Colony Dr
Las Vegas, NV 89131

Pricilla Vasconcellos
5591 Alfred Drive
Las Vegas, NV 89108

Proctor Engineering Group, LTD
Attn: Bankruptcy Dept. / Managing A
418 Mission Avenue

Profit Rhino
Attn: Bankruptcy Dept. / Managing Agent

PSI Examination Services
Attn: Bankruptcy Dept. / Managing Agent
3210 East Tropicana

PSI Services
Attn: Bankruptcy Dept. / Managing A

Quentin Roop
3751 South Nellis Boulevard
Las Vegas, NV 89121

R & K Concrete Cutting, Inc.
Attn: Bankruptcy Dept. / Managing Agent
3822 Octagon Road

Rabiha aGhulam
3855 Spencer Street
Las Vegas, NV 89119

Rachel Bowne
4829 Illustrious Street
Las Vegas, NV 89147

Rachel's Kitchen
Attn: Bankruptcy Dept. / Managing Agent
2265 Village Walk Dr.

Rachelle Perapa
2723 Mintlaw Avenue,
Henderson, NV 89044

Racimi, Sam 0000177
4129 Karen Ave
Las Vegas, NV 89121

Radtke, Robert 0000138
4555 E Sahara Ave #103
Las Vegas, NV 89104

Raeshana Ross
6360 Enchanted Creek Place
Las Vegas, NV 89122

Rafael Bolanos
10 Diamond Circle
Las Vegas, NV 89106

Rafael Shaker
8213 Valley Stream Avenue
Las Vegas, NV 89131

Rai Gresham
8600 West Charleston Boulevard
Apt. 2100 Bldg. 20
Las Vegas, NV 89117

RAIDERS 1-800-RAIDERS
Attn: Bankruptcy Dept. / Managing Agent
1220 Harbor Bay Parkway

Ralph Damico
137 Gilliflower Avenue
Las Vegas, NV 89183

Ralph Domico
137 Gilliflower Avenue
Las Vegas, NV 89183

Ralph Filippelli
9413 Mountainair Avenue
Las Vegas, NV 89134

Ramon Farias
3398 Antique Rose Drive
Las Vegas, NV 89135

Ran Chae/ Raman Kobo
7040 South Durango Drive
Las Vegas, NV 89113

Rana Crostic
8340 Belay Street
Las Vegas, NV 89166

Randall Robirds
7505 Pacific Heights Avenue
Las Vegas, NV 89128

Randell Sator
7236 Morrison Street
Las Vegas, NV 89148

Randy Dannen
1843 East Eldorado Lane
Las Vegas, NV 89123

Randy Nickles
5168 Burnham Avenue
Las Vegas, NV 89119

Rank.Vegas
Attn: Bankruptcy Dept. / Managing A
5870 S. Decatur Blvd.

Raper, Charles 0000708
1867 Silver Whisper Ave
Las Vegas, NV 89183

Raul A Armendariz
3580 E. Alexander Road
Apt. 1091
Las Vegas, NV 89115

Raul Naranjo
4668 Bumble Bee Circle
Las Vegas, NV 89122

Raul Sabido
3989 Arrowood Drive
Las Vegas, NV 89147

Ravi Ramadanovic
4783 Sarazen Circle
Las Vegas, NV 89103

Ray Billings
9240 Sunnyfield Drive
Las Vegas, NV 89134

Ray Lafayette
2716 Kennington Circle
Las Vegas, NV 89117

Ray Lanfear
3543 Halter Drive
Las Vegas, NV 89122

Ray Okouchi
4037 Keasberry Avenue
North Las Vegas, NV 89081

Ray Scheuer
10252 Red Flower Place
Las Vegas, NV 89134

Ray Tognotti
3500 Tuscany Village Drive
Las vegas, NV 89129

Raymond Ceniteros
9605 Lazy River Drive
Las Vegas, NV 89117

Raymond Lavallee
1509 South 9th Street
Las Vegas, NV 89104

Raymond Poursaid
324 Huntly Road
Las Vegas, NV 89145

Raymond Towersiee
512 Soso Street
Las Vegas, NV 89145

Raymonde Agbadje
3541 Tertulia Avenue
North Las Vegas, NV 89081

Razon, Rachelle
745 London Eye Court
Las Vegas, NV 89178

RC Willey Hederson
Attn: Bankruptcy Dept. / Managing A
20 N Stephanie St,

Rebecca Freedman
9978 Sand Key Street
Las Vegas, NV 89178

Rebecca Mena
4204 Gliding Gulls Avenue
North Las Vegas, NV 89084

Rebecca Shepherd
9482 Lightning Bay Court
Las Vegas, NV 89123

Rebel
Attn: Bankruptcy Dept. / Managing Agent
4665 E. Sunset Rd

Red Rock Insurance
Attn: Bankruptcy Dept. / Managing Agent
1958 Village Center Cir #5

Red Wing Shoes
Attn: Bankruptcy Dept. / Managing A
4570 N Rancho Dr.
Suite 1  Bldg. C

Refusio  Villagas
5739 Brisbane Place
Las Vegas, NV 89110

Regina  Solinap
9640 Black Coyote Court
Las Vegas, NV 89139

Reguero, Rafael 0000096
1208 N 21st St
Las Vegas, NV 89101

REI #87
Attn: Bankruptcy Dept. / Managing Agent
2220 Village Walk Dr.
Suite 150

Relaxation Station Beauty Salon, 0000283
900 E Desert Inn Rd #103
Las Vegas, NV 89109

Remax BENCHMARK, Greg 000027
3128 Lost Minor Dr
Las Vegas, NV 89148

Renato  Dias
3829 North Summer Breeze Circle
Las Vegas, NV 89108

Rene A Figueroa
1548 Sea Sunset Ct
Henderson, NV 89074

Rene Barraza
1942 Dwarf Star Drive
Las Vegas, NV 89115

Renee Cohen
1101 Shady Run Terrace
Henderson, NV 89011

Renee Lalouou
7067 Switchback Ridge Court
Las Vegas, NV 89118

Rent A Center
Rent A Center
2121 E. Lake Mead Blvd.
Las Vegas, NV 89030

Rent A Center - 1411
Attn: Bankruptcy Dept. / Managing Agent
1411 N. Jones Blvd., #102
Las Vegas, NV 89108

Rent A Center - 7380
Attn: Bankruptcy Dept. / Managing Agent
7380 S. Eastern Ave,
suit 113 &115
Las Vegas, NV 89123

Republic Services
Attn: Bankruptcy Dept. / Managing A
770 E. Sahara Ave.

Residence Inn
Attn: Bankruptcy Dept. / Managing Agent
2190 Olympic Avenue

Restaurants
Attn: Bankruptcy Dept. / Managing Agent

Results Landscape Services
Attn: Bankruptcy Dept. / Managing A
3050 Carnelian Street

Reymark L Buhain
7660 W Eldorado Lane
Apt. #125
Las Vegas, NV 89113

Reynaldo Alberto
1056 Silver Star Street
Henderson, NV 89002

RGR Training Center
Attn: Bankruptcy Dept. / Managing A
2303 E. Sahara Avenue
Suite 205

Rhonda  Ryckman
902 Veranda View Avenue
Las Vegas, NV 89123

Rhonda Seymour
4393 East El Cholo Way
Las Vegas, NV 89121

Ricardo Lopez
211 Cambridge Elms St
North Las Vegas, NV 89032

Ricardo Velazquez
2742 Marysville Avenue
Henderson, NV 89052

Rich Brown
1425 Waterton Drive
Las Vegas, NV 89144

Rich Duran
7748 Painted Sunset Drive
Las Vegas, NV 89149

Richard Barrios
698 Northrop Avenue
2
Las Vegas, NV 89119

Richard Burkey-Ingles Motel
1636 North Boulder Highway
Henderson, NV 89011

Richard Cadriel
940 McKinley View Avenue
Henderson, NV 89012

Richard Cypher
1645 Mexican Poppy Street
Las Vegas, NV 89128

Richard Dominguez
4832 Lawnwood Court
Las Vegas, NV 89130

Richard Hammel
8912 Windsor Locks Avenue
Las Vegas, NV 89134

Richard Hopper
5604 Serenity Haven Street
North Las Vegas, NV 89081

Richard Killian
350 East Desert Inn Road
Las Vegas, NV 89109

Richard Kuzma
1693 Long Horizon Lane
Henderson, NV 89074

Richard Lapins
8021 Canon Park
Las Vegas, NV 89131

Richard Lawton
575 South Royal Crest Circle
16
Las Vegas, NV 89169

Richard Metz
195 Apache Place
p
Henderson, NV 89015

Richard Morales
10337 Fancy Fern Street
Las Vegas, NV 89183

Richard Soarington
4021 Kristina Lynn Avenue
North Las Vegas, NV 89081

Rick Lapin
8021 Canyon Park Avenue
Las Vegas, NV 89131

Rick Savage
3916 West Robin Knot Court
North Las Vegas, NV 89084

Rick Simmons
3662 Forestcrest Drive
Las Vegas, NV 89121

Ricksgers, Carrie  0000128
507 Braided River Ave
North Las Vegas, NV 89084

Ricky Cox
1891 Glory Lily Court
Las Vegas, NV 89123

Ricky Lauchnor
1708 Goodrich Circle
Las Vegas, NV 89108

Ricky Wilson
308 Duchess Avenue
North Las Vegas, NV 89030

RingCentral, Inc
Attn: Bankruptcy Dept. / Managing Agent
1400 Fashion Island Blvd,
Suite 700

Rini Mathewa
620 House Blend Lane
Henderson, NV 89052

Riola, Michael  0000525
882 Coral Cottage Drive
Henderson, NV 89002

RISA SUCKER
10275 TRESOR Court
Las Vegas, NV 89135

Ritz, Alyson  0000009
921 Pro Players Dr
Las Vegas, NV 89134

Rivera, Justin  0000300
536 Via Colm Ave
Henderson, NV 89011

Rivera, Zacchary  0000606
4301 Cinderalla Lane
Las Vegas, NV 89102

Rob Ballard
2300 Chapman Hill Drive
Las Vegas, NV 89128

Robbie Hoste
2112 Las Flores St.
Las Vegas, NV 89102

Robbie Sherre
11844 Ampucia Court
Las Vegas, NV 89138

Robby Thomas
11821 Bussero Court
Las Vegas, NV 89138

Roberson "Bob" Wade
5234 Sandstone Drive
Las Vegas, NV 89142

Robert Boult
6441 West Brooks Avenue
Las Vegas, NV 89108

Robert brymer
2765 Sungold Drive
Las Vegas, NV 89134

Robert Diernisse
2841 Autumn Haze Lane
Las Vegas, NV 89117

Robert Enrile
5735 North Sanibel Bay Street
North Las Vegas, NV 89031

Robert Evans
4469 Greenhill Drive
Las Vegas, NV 89121

Robert Garcia
2112 Silver Blaze Court
North Las Vegas, NV 89031

Robert Gaticales
8337 Fox Brook Street
Las Vegas, NV 89139

Robert Greves
6617 West Pearblossom Lane
Las Vegas, NV 89108

Robert Hise
4063 Avonwood Avenue
Las Vegas, NV 89121

Robert Holloman
1585 Pimlico Hills Street
Henderson, NV 89014

Robert Hughs
7660 West Cheyenne Avenue
#122
Las Vegas, NV 89129

Robert Jensen
3054 Sumter Valley Circle
Henderson, NV 89052

Robert Johnson
6177 Lautman Ridge Court
Las Vegas, NV 89141

Robert Johnstone
146 Garmisch Court
Henderson, NV 89074

Robert Keyvan
168 Crooked Tree Drive
Las Vegas, NV 89148

Robert Martinez
5740 Auckland Drive
Las Vegas, NV 89110

Robert meador
17 Benevolo Drive
Henderson, NV 89011

Robert Namry
7116 Moon Court
Las Vegas, NV 89145

Robert Nanry
7116 Moon Court
Las Vegas, NV 89145

Robert Patchin
4211 Flamingo Crest Drive
Las Vegas, NV 89121

Robert Patterson
7733 Radcliff Street
Las Vegas, NV 89123

Robert Perreault
7472 Grassy Field Court
Las Vegas, NV 89131

Robert Rangel  (V)
Attn: Bankruptcy Dept. / Managing Agent
4501 El Campana Way

Robert Reherman
1477 Arroyo Verde Drive
Henderson, NV 89012

Robert Rossow
3461 Hera Street
Las Vegas, NV 89117

Robert Serbick
1843 East Eldorado Lane
Las Vegas, NV 89123

Robert Wiatt
1535 Little Dove Court
Henderson, NV 89014

Roberta Santa Cruz
4364 El Carnal Way
Las Vegas, NV 89121

Roberto Herrera Gonzalez
Attn: Bankruptcy Dept. / Managing Agent
Need W-9

Roberto Mora
1208 Earth Court
North Las Vegas, NV 89032


Robertson, Jesse 0000609
8164 Hodgson Mill Court
Las Vegas, NV 89131

Robin Camacho
7215 Linden Avenue
Las Vegas, NV 89910

Robin Veircsik
9065 Starling Wing Place
Las Vegas, NV 89143


Rochelle Hursford
3278 Southridge Avenue
Las Vegas, NV 89121

Rochelle Ibanes
6205 Pinewood Avenue
Las Vegas, NV 89103

Rock LLC
Attn: Bankruptcy Dept. / Managing A
Eduardo Arredondo
1027 S Rainbow Blvd #167


Rocky Cabral
3644 Water Song Drive
Las Vegas, NV 89147

Rocky Hollendeck
1508 Hiawatha Road
Las Vegas, NV 89108

Rocky Ryan
3895 South Juliano
Las Vegas, NV 89147


Rod Brubeck
3128 Waterview Drive
Las Vegas, NV 89117

Rodney Bartlette
4837 East Imperial Avenue
Las Vegas, NV 89104

Rodney Petkovich
10527 Regal Stallion Avenue
Las Vegas, NV 89135


Rodriguez, Ambrosio 0000439
1933 Evelyn Avenue
Henderson, NV 89011

Rodriguez, Silvia 0000302
1103 Arrowhead Ave
Las Vegas, NV 89106

Roeske, Phil 0000521
4837 Pounding Surf Avenue
Las Vegas, NV 89131


Roger Narinian
8612 Stone Harbor Avenue
Las Vegas, NV 89145

Roger Snow
509 Spruce Canyon Street
Las Vegas, NV 89144

Roger Sullenberger
Attn: Bankruptcy Dept. / Managing A
5621 Silverbelle


Rolando Bolanos
3013 Saddle Hills Court
North Las Vegas, NV 89031

Rolando Jaramillo
3657 South Sandhill Road
Las Vegas, NV 89121

Romero, Dorina 0000004
8070 Arcadian Lane
Las Vegas, NV 89147


Romie Evans
2440 Andromeda Avenue
Henderson, NV 89044

romualda ramos
844 Flowing Meadow Drive
Henderson, NV 89014

Ron Clutters
3962 Saddlewood Court
Las Vegas, NV 89121


Ron Gemmill
4558 Royal Ridge Avenue
Las Vegas, NV 89103

Ron Hoesly
2454 Sylvan Hymn Street
Henderson, NV 89044

Ron Lawson
6849 Moshi Street
Las Vegas, NV 89166

Ron Robker
2640 East Sunset Road
Las Vegas, NV 89120

Ron Stallworth
10238 Danskin Dr.
Las Vegas, NV 89166

Ron Tollie
1598 Autumn Hill Street
Henderson, NV 89052

Ron Voight
3701 Apache Lane
Las Vegas, NV 89107

Ron Zacker
682 Vortex Avenue
Henderson, NV 89002

Ronald Long
4489 Galore Avenue
Las Vegas, NV 89115

Ronald Mohr & Lita Lewis
201 Rancho Maria Street
Las Vegas, NV 89148

Ronald Smith
2014 Trailside Village Avenue
Henderson, NV 89012

Roni Wielkie
2652 Grand Forks Road
Henderson, NV 89052

Ronnie Saldana
739 Tenderfoot Circle
Henderson, NV 89014

Rooter Man Office
5 Cactus Garden Drive
Henderson, NV 89014

Rosa Banks
2420 Colony Hills Drive
Las Vegas, NV 89134

Rosa Guera
1905 Bluejay Circle
Las Vegas, NV 89146

Rosailind Williams
7609 Vanity Court
Las Vegas, NV 89149

Rosas, Angelo 0000018
2521 Wolverton Ave
Henderson, NV 89074

Rose figureo
5698 Cascadia Court
Las vegas, NV 89121

Rosemary Ojumah
613 East La Madre Way
North Las Vegas, NV 89081

Rosevelt Bennett
109 Yucca Street
Henderson, NV 89015

Rosey Frausto
6340 West Lanning Lane
Las Vegas, NV 89108

Rosie Duran
2369 Rosendale Village Avenue
Henderson, NV 89052

Ross Dress for Less
Attn: Bankruptcy Dept. / Managing A
649 N Stephanie St

Ross Parcel
488 Goal Court
North Las Vegas, NV 89031

Rowena Fangonilo
10217 Vickers Street
Las Vegas, NV 89178

Roxanna Liston
2067 North Las Vegas Boulevard
34
North Las Vegas, NV 89030

Roy Klinkert
5524 Sheila Avenue
Las Vegas, NV 89108

Roy Nelson
4931 Powell Avenue
Las Vegas, NV 89121

Roy Zeno
8728 Western Saddle Avenue
Las Vegas, NV 89129

Roy, Nancy 0000188
9217 Eagle Ridge Rd
Las Vegas, NV 89134

Royal jackson
4701 White Dawn Street
Las Vegas, NV 89130

Rozella Decker
3910 Visby Lane
Las Vegas, NV 89119

Rubis, Ryan 0000660
3199 Silver Saddle St
Las Vegas, NV 89169

Ruby Yttri
5155 Blanton Drive
Las Vegas, NV 89122

Russell "Rusty" Baeza
3496 Victory Avenue
Las Vegas, NV 89121

Russell Harris
5074 Turnberry Lane
Las Vegas, NV 89113

Russell Tschanz
1007 Santa Ynez Avenue
Henderson, NV 89002

Russell Ynzunza
2109 Jean Paul Avenue
North Las Vegas, NV 89031

Rusty Beckel
601 Cabrillo Circle #648
Henderson, NV 89015

Ruth Hollar
2414 Sweet Leilani Avenue
North Las Vegas, NV 89031

Ruth Sandoval
3466 Casey Drive
Las Vegas, NV 89120

Ryan Alexander
11210 Hazel Rock Street
Las Vegas, NV 89179

Ryan c/o Live Smart Automation
5 Longevity Drive
Henderson, NV 89014

Ryan Cook
10504 Prime View
Las Vegas, NV 89144

Ryan Gustafson
6043 Vegas Drive
Las Vegas, NV 89108

Ryan McGuire
120 North Cholla Street
Henderson, NV 89015

Ryanne Hargrave
2921 East Serene Avenue
Henderson, NV 89074

Ryszard Kaczor c/o Amanda Maeder
15501 89A Avenue
Surrey, BC V3R 0Z5

S & S
Attn: Bankruptcy Dept. / Managing Agent
3250 North Durango

Sabido, Sonia 0000319
6516 Lombard Drive
Las Vegas, NV 89108

Sabrina Harris
1918 Thunder Storm Avenue
North Las Vegas, NV 89032

Safety First
Attn: Bankruptcy Dept. / Managing Agent
1027 S. Rainbow Blvd #167

Salina Goree
2851 Dalsetter Drive
Henderson, NV 89044

Sally Garcia
220 Colleen Drive
Las Vegas, NV 89107

Sally Graff
4394 El Campana Way
Las Vegas, NV 89121

Salomon Reyes
286 Duck Hollow Ave
Las Vegas, NV 89148

Salvatore Bua
2901 Juniperwood Court
Las Vegas, NV 89135

Sam Gurr
1998 Crowley Way
Las Vegas, NV 89142

Sam Vott
1368 Opal Valley Street
Henderson, NV 89052

Sam Wahnon
6336 Enchanted Creek Place
Las Vegas, NV 89122

Sam's Town
Attn: Bankruptcy Dept. / Managing Agent
5111 Boulder Hwy

Samantha lloyd
7325 Fall River Circle
Las Vegas, NV 89129

Sammy Alnobani
10234 Valasven St
Las Vegas, NV 89183

Sammy Gohame
2181 Palma Vista Avenue
Las Vegas, NV 89169

Samuel Delgado
1109 Granite Ash Avenue
North Las Vegas, NV 89081

Samuel Martin
9250 White Sapphire Court
Las Vegas, NV 89178

Sandi Eminger-Thomas
7750 South Jones Boulevard
101
Las Vegas, NV 89139

Sandra Cottom
3725 North Colfax Circle
Las Vegas, NV 89108

Sandra Fairway
9966 Otterburn Street
Las Vegas, NV 89178

Sandra Graczyk
3918 Calle Mirador
Las Vegas, NV 89103

Sandy DeGeorge
1509 Meyer Street
Las Vegas, NV 89101

Sandy White
10952 Sutter Hills Avenue
Las Vegas, NV 89144

Sanford Guwerz
7197 Los Banderos Avenue
Las Vegas, NV 89179

Sangsun KIm
11190 Valley Ranch Avenue
Las Vegas, NV 89178

sarah dixon
4200 Flamingo Crest Drive
4
Las Vegas, NV 89121

Sarah Klaeser Fernandez
1842 Ruby Lane
Henderson, NV 89014

Sarah Reese
8828 Casa Colina Court
Las Vegas, NV 89131

Sarah Vermillion
2316 Maverick Street
Las Vegas, NV 89108

Sarah Yoseloff
241 Desert Arroyo Court
Henderson, NV 89012

Sargent, Edward 0000311
3124 Iroquois Ln
North Las Vegas, NV 89030

Sariyah Culverson
5512 Stone Lagoon Street
North Las Vegas, NV 89031

SAS Service Group
5642 South Eastern Avenue
Las Vegas, NV 89119

Sasi Fulmer
2990 Matteotti Ave
Henderson, NV 89044

Savanna Martin
2915 Calle Del Valle
Las Vegas, NV 89120

Sayando Lu
6388 Mockingbird Lane
Las Vegas, NV 89103

Sayed, Jamil 0000241
6336 Burgundy Way
Las Vegas 89107

SCaDU Alexander Meyers
Attn: Bankruptcy Dept. / Managing Agent
PO Box 98950

SCaDU Jeremiah Ford
Attn: Bankruptcy Dept. / Managing Agent
PO Box 98950

Schaum, Gerry 0000274
4618 Wild Oak
North Las Vegas, NV 89031

Schiemer, Melanie 0000413
8708 Monarcy Court
Las vegas, NV 89129

Schuckers, Trudy 0000447
5777 Indian Rain Court
Las Vegas, NV 89131

Score S. Nevada
Attn: Bankruptcy Dept. / Managing A

Scott Chase
449 Longtree Avenue
Henderson, NV 89011

Scott Ferre
2470 Ram Crossing Way
Henderson, NV 89074

Scott Frazier
9409 Teton Wood Avenue
Las Vegas, NV 89129

Scott Goldsmith
1567 Livingston Drive
Henderson, NV 89012

Scott Levin
3715 North Jones Boulevard
Las Vegas, NV 89108

Scott Sleet
2206 Marlboro Drive
Henderson, NV 89014

Scottie Godino
11705 Costa Blanca Avenue
Las Vegas, NV 89138

Sean Anglers
2204 East Theresa Avenue
Las Vegas, NV 89101

Sean Angles
2204 Theresa Avenue
Las Vegas, NV 89101

Sean C Bailey
350 S. Mojave Street
Space 211
Jean, NV 89019

Sean Leason
208 Jon Belger Drive
Las Vegas, NV 89145

Sean P Stewart
5945 Palmilla St
Unit 1
North Las Vegas, NV 89031

Sean Shepard c/o Czar Marketing Group
7730 West Sahara Avenue
103
Las Vegas, NV 89117

Seitz, Gregory 0000677
8787 Tom Noon Ave
#103
Las Vegas, NV 89178

Semmelmayer, Jordan 0000737
1245 Strong Drive
Las Vegas, NV 89102

Serene Renze
6330 Painted Creek Street
Las Vegas, NV 89149

Serrano Law Group, PLLC
Attn:  Jaime E. Serrano, Jr., Esq.
101 Covention Center Dr., Suite 1175
Las Vegas, NV 89109

Service Round Table
Attn: Bankruptcy Dept. / Managing A

Service Titan
Attn: Bankruptcy Dept. / Managing Agent

Service World Expo
Attn: Bankruptcy Dept. / Managing Agent
3950 S Las Vegas Blvd.

Sesil Dolmov
4664 Comnor Hill Lane
Las Vegas, NV 89121

Seven Figure Agency
Attn: Bankruptcy Dept. / Managing Agent

Sewer Cable
Attn: Bankruptcy Dept. / Managing Agent
2834 Marco St.

Sewer Equipment Company of Nev
Attn: Bankruptcy Dept. / Managing A
6000 S. Eastern Avenue, Suite C

Shahe Zanazanian
8621 Spruce Lake Circle
Las Vegas, NV 89117

Shaheen, Daniel 0000693
91 E. Agate Ave
#409
Las Vegas, NV 89123

Shamile Touche
298 Cameron Hill court
Henderson, NV 89074

Shamim, Jafar 0000377
3927 Waterford Lane
Las Vegas, NV 89119

Shana Smith
10 Grand Masters Drive
Las Vegas, NV 89141

Shane & Josi Devine
214 East Dewhurst Court
Las Vegas, NV 89123

Shane Glisan
5645 Oak Street
Las Vegas, NV 89120

Shannon Ashford
610 Belrose Street
Las Vegas, NV 89107

Shannon Childer Sena
4161 Welter Avenue
Las Vegas, NV 89104

Shannon Martoccia
3205 Wexford Hill Court
North Las Vegas, NV 89031

Sharla Isle
6501 Brandywine Way
Las Vegas, NV 89107

Sharon Coogan
3045 Belcastro Street
Las Vegas, NV 89117

Sharon Felize
2305 West Horizon Ridge Parkway
Henderson, NV 89052

Sharon Keenan
4587 Vista Del Monte Drive
Las Vegas, NV 89121

Sharon Laster
325 Iron Summit Avenue
North Las Vegas, NV 89031

Sharon Luke
2613 Lark Sparrow Street
North Las Vegas, NV 89084

Shaun Stein
9329 Forest Meadows Avenue
Las Vegas, NV 89149

Shauna Gereika
5321 River Glen Drive
231
Las Vegas, NV 89103

Shaune Powell
2202 Pilar Avenue
North Las Vegas, NV 89032

Shawn Covington
9729 Panther Hollow Street
Las Vegas, NV 89141

Shawn Crosby
7249 Huckaby Avenue
Las Vegas, NV 89179

Shawn Dunfee
2542 North Grand Basin Drive
Las Vegas, NV 89156

Shawna Felts
441 Delamere Way
Las Vegas, NV 89123

Sheena Galariada
10826 Porto Foxi Street
Las Vegas, NV 89141

Sheena Holts
9465 Stange Ave.
Las vegas, NV 89129

Sheila Vargas
6124 Apple Orchard Drive
Las Vegas, NV 89142

Sheina Miller
2806 Paradise Isle Avenue
North Las Vegas, NV 89031

Sheldon Schaefer
5487 Progresso Street
Las Vegas, NV 89135

Shelia Dudley
2567 East Laconia Avenue,
Las Vegas, NV 89121

Shell Service Station
Attn: Bankruptcy Dept. / Managing A

Shellea Allen
4870 Summerhill Road
Las Vegas, NV 89121

Shelley Ameduri
11932 Kingfisher Daisy Court
Las Vegas, NV 89138

Shelton, Glen 0000082
1092 Snow Roof Ave
Henderson, NV 89052

Sherif Rezkallah
2230 Nordica Court
Las Vegas, NV 89117

Sherman Kou
1320 Keifer #202
Las Vegas, NV 89128

Sherree Revelle
10624 Moon Flower Arbor Place
Las Vegas, NV 89144

Sherri Allis
4366 Shalimar Avenue
Las Vegas, NV 89115

Shiquita Gray
3679 Villa Knolls East Drive
Las Vegas, NV 89120

Shop/Warehouse
5 Cactus Garden
Henderson, NV 89014

Shultz, Mitchell 0000579
9024 Boca Del Rio
Las Vegas, NV 89131

Siavash Akrami
6261 West Katie Avenue
Las Vegas, NV 89103

Sidra Aamer
292 Helmsdale Drive
Henderson, NV 89014

Sierra Waller
2701 Purtell Circle
Las Vegas, NV 89117

Sign Pros
Attn: Bankruptcy Dept. / Managing Agent
4375 E Sahara Ave #13

Simon Lau
5700 West Balzar Avenue
Las Vegas, NV 89108

Simply Easier Payments
Attn: Bankruptcy Dept. / Managing Agent
3000 Croasdaile Dr

Sims, Mary 0000688
10809 Garden Mist Dr
Unit 2064,  Building 34, Gate
Las Vegas, NV 89135

Sintia Segovia
2320 North Bristol View Court
Las Vegas, NV 89108

Sixt Rent A Car
Attn: Bankruptcy Dept. / Managing Agent
3355 Admiral Boland Way

SKIPIO APP
Attn: Bankruptcy Dept. / Managing Agent

Sklar Williams
Attn: Crane Pomerantz, Esq.
410 S. Rampart Blvd. #350
Las Vegas, NV 89145

Sklar Williams PLLC
Attn: Bankruptcy Dept. / Managing Agent
410 South Rampart Blvd. Suite 350

Slight Edge Difference, Inc.
Attn: Bankruptcy Dept. / Managing Agent
The Blue Collar Success Group
4005 E Blue Ridge Pl

Small Business Administration
Nevada District Office
Attn: Joseph Amato, Distrct Director
300 S. Fourth Street, # 400
Las Vegas, NV 89101

Small Business Administration
Nevada District Office
Attn: Joseph Amato, District Director
300 S. Fourth Street, # 400
Las Vegas, NV 89101

Smeet Gandhi
1593 Dark Wolf Avenue
Las Vegas, NV 89123

Smith's
Attn: Bankruptcy Dept. / Managing A
4600 E. Sunset Rd.

Smith, Rachel 0000594
9720 Red Horse St
Las Vegas, NV 89143

Smith, Terri 0000047
6339 Mustang Spring Ave
Las Vegas, NV 89139

Smog Busters
Attn: Bankruptcy Dept. / Managing A
238 N Arroyo Grande Blvd

Smog Xpress
Attn: Bankruptcy Dept. / Managing Agent
1101 S Fort Apache Rd.

SNARSCA
Attn: Bankruptcy Dept. / Managing Agent
8311 W. Sunset Road, Suite 200

Solar Mosaic Inc.
Attn: Bankruptcy Dept. / Managing A
300 Lakeside Dr 24th Floor

Sona Shah
5340 Indian River Drive
building# 222 Unit# 238
Las Vegas, NV 89103

Sondra Maddox
2797 Cape Hope Way
Las Vegas, NV 89121

Sonia
4833 straight flush drive
102
Las vegas, NV 89122

Sonny Ortiz
1800 Crownhaven Court
Las Vegas, NV 89108

Sounthala Long
4489 Galore Avenue
Las Vegas, NV 89115

Source4
Attn: Bankruptcy Dept. / Managing A
3473 Brandon Avenue SW

South Point Hotel and Casino
Attn: Bankruptcy Dept. / Managing Agent
9777 Las Vegas South

Southwest Airlines
Attn: Bankruptcy Dept. / Managing Agent
2702 Love Field Dr

Spencer Muniz
4434 Wild Honey Court
Las Vegas, NV 89147

Spirit Airlines
Attn: Bankruptcy Dept. / Managing Agent

Sports Lounge
Attn: Bankruptcy Dept. / Managing Agent

Srinivap Anthireddy
7825 Flintshire Court
Las Vegas, NV 89113

Stacy Baggenstos
9022 Sleepy Canyon Avenue
Las Vegas, NV 89178

Stacy Jones
2005 Big Bend Way
Henderson, NV 89074

Stamps.com
Attn: Bankruptcy Dept. / Managing A

Stan Belport
5070 Tara Avenue
104
Las Vegas, NV 89146

Stan Harvey
850 East Cactus Avenue
Las Vegas, NV 89183

Standard Plumbing Supply Co.
Attn: Bankruptcy Dept. / Managing A
P.O. Box 708490

Standard Resturant Supply
5675 South Valley View Boulevard
Las Vegas, NV 89118

Stanley Amadi
1467 Le Luberon Court
Las Vegas, NV 89123

Stanley, Diana 0000717
1197 Orchard Valley Drive
Las Vegas, NV 89142

Star Nursery
Attn: Bankruptcy Dept. / Managing Agent
7330 W. Cheyenne Ave.

Starbucks
Attn: Bankruptcy Dept. / Managing Agent

Steamgames.com
Attn: Bankruptcy Dept. / Managing A

Steffon, Joey 0000685
4555 East Sahara Ave #163
Building 16
Las Vegas, NV 89104

Steiners
Attn: Bankruptcy Dept. / Managing Agent

Stephaine Davis
26 Avenida Fiori
Henderson, NV 89011

Stephan Armstead
5820 Running Horse Drive
North Las Vegas, NV 89081

Stephanie Charter
129 South Ring Dove Drive
Las Vegas, NV 89144

Stephanie cybul
3414 Wild Filly Lane
North Las Vegas, NV 89032

Stephanie Davis
26 Avenida Fiori
Henderson, NV 89011

Stephanie Jackson
6650 West Warm Springs Road
1035
Las Vegas, NV 89118

Stephanie M Velez
1630 Sedona Cliffs Avenue
Henderson, NV 89014

Stephanie Miniasian
4211 Waialae Avenue
Honolulu, HI 96816

Stephanie Wong
2157 Orchard Mist Court
Las Vegas, NV 89135

Stephen Brown
4216 Flame Circle
Las Vegas, NV 89108

Stephen Wright
3132 El Camino Road
Las Vegas, NV 89146

Steve Bernier
3708 Cannon Avenue
Las Vegas, NV 89121

Steve Biondo
8684 Rowland Bluff Avenue
Las Vegas, NV 89178

Steve Branch
3701 North Marmalade Lane
Las Vegas, NV 89108

Steve Carter
7172 West Steele Canyon Street
Las Vegas, NV 89118

Steve Eldridge
6190 Buckskin Avenue
Las Vegas, NV 89108

Steve Kim
555 East Silverado Ranch Boulevard
2102
Las Vegas, NV 89183

Steve Kopmam
585 Broomspun Street
Henderson, NV 89015

Steve Molloy
208 Fox Crossing Avenue
North Las Vegas, NV 89084

Steve Murray
9429 Cedar Heights Ave.
Las Vegas, NV 89134

Steve Randell
86 Carolina Cherry Drive
Las Vegas, NV 89141

Steve Spentzakis
5005 Churchill Avenue
Las Vegas, NV 89107

Steve Taylor
121 North 21st Street
Las Vegas, NV 89101

Steve Wells
8800 Brescia Drive
Las Vegas, NV 89117

Steven Adams
778 Oakmont Avenue
307
Las Vegas, NV 89109

Steven Antill
8500 Del Rey Avenue
Las Vegas, NV 89117

Steven Aslanian or Ameropan Realty Prope
3935 S Durango Dr
Suite C1
Las Vegas, NV 89147

Steven Dameron
1425 Vista Drive
Las Vegas, NV 89102

Steven Fitzgerald
3021 Monroe Park Road
Henderson, NV 89052

Steven Gonsalves
3729 Kronos Place
North Las Vegas, NV 89032

Steven Leyh
4740 Vista Del Rey Court
North Las Vegas, NV 89031

Steven Stover
4552 West Scott Avenue
Las Vegas, NV 89102

STI Inc.
Attn: Bankruptcy Dept. / Managing Agent

Stratton Pang
9641 Wood Fern Street
Las Vegas, NV 89123

Stripe
Attn: Bankruptcy Dept. / Managing Agent
510 Townsend St.

Student Loan Docs
3555 Pecos-Mcleod Interconnect
Las Vegas, NV 89121

Subway
Attn: Bankruptcy Dept. / Managing A

Suliva, Eric 0000673
46 Ravenswood
Las Vegas, NV 89141

Summer devine
3481 Ruth Drive
Las Vegas, NV 89121

Sunbelt Engineering and Testing
Attn: Bankruptcy Dept. / Managing A
6330 S. Sandhill Rd.

Sunday Xu
5280 Stephanie Street
Las Vegas, NV 89122

Sunrise Paving Inc
Attn: Bankruptcy Dept. / Managing Agent
5562 S. Mountian Vista St

Susan Absher
7841 Blue Eagle Way
Las Vegas, NV 89128

Susan Disalvo
833 Aspen Peak Loop
Unit 2713
Las vegas, NV 89011

Susan Fofi
3640 Descanso Street
Las Vegas, NV 89121

Susan Gur
1704 Hills of Red Drive #104
Las Vegas, NV 89128

Susan Henshaw
1272 West Lake Mead Boulevard
Las Vegas, NV 89106

Susan Hoff
2811 Mora Court
Henderson, NV 89074

Susan Kring
13 Quail Run Road
Henderson, NV 89014

Susan Noyes
87 Via Di Mello
Henderson, NV 89011

Susan Orr
603 Painted Cloud Place
Las Vegas, NV 89144

Susan Spartacus
3467 La Paloma Avenue
Las Vegas, NV 89121

Susanna Guzman
2717 Kennington Circle
Las Vegas, NV 89117

Sushi Fever
Attn: Bankruptcy Dept. / Managing Agent

Suzanne Flaiban
9751 Mount Kenyon Street
Las Vegas, NV 89178

Suzi Frost
2573 Capistrano Avenue
Las Vegas, NV 89121

Suzie Perrine- Hermin Emminger
7750 South Jones Boulevard
101
Las Vegas, NV 89139

Suzzanah Stone
1471 Rock Island Lane
Las Vegas, NV 89110

Sy Dreher
1112 Ironwood Drive
Las Vegas, NV 89108

Synchrony Financial
Attn: Bankruptcy Dept. / Managing Agent
7777 Long Ridge Rd.

T.G.I Friday's
Attn: Bankruptcy Dept. / Managing A
4330 E Sunset Rd

T.J.MAXX
Attn: Bankruptcy Dept. / Managing Agent

Tad Wallin
959 Duckbill Avenue
Las Vegas, NV 89123

Tadao Furukawa
3816 Garnet Heights Avenue
North Las Vegas, NV 89081

Talalemoto Mauga
6420 West Tigers Lair Court
Las Vegas, NV 89130

Tamara Hickmann
4745 Lana Drive
Las Vegas, NV 89121

Tami Chretin
4221 West Pinecrest Circle
Las Vegas, NV 89121

Tami Paul
3419 Sammy Davis Junior Drive
Las Vegas, NV 89109

Tammy Akins
5416 Escondido Street
Las Vegas, NV 89119

Tammy Rodrigues
5423 Saint Bernard Court
Las Vegas, NV 89131

Tammy Sergio
2301 Logsdon Drive
North Las Vegas, NV 89032

Tammy Waldron
1041 Bonny Lake Court
Henderson, NV 89015

Tammy Wan
2410 Rue De Bourdeaux
Henderson, NV 89074

Tammy Weisgram
4342 Satinwood Drive
Las Vegas, NV 89147

Tan Trinh
1437 North Canyon Rose Way
Las Vegas, NV 89108

Tania Juerez
1455 Verde Triandos Drive
Henderson, NV 89012

Tania Ordinola
128 Deerbrook Lane
Las Vegas, NV 89107

Tanya Able
319 Windmere Street
Henderson, NV 89074

Tanya Black
2272 Bridle Wreath Lane
Las Vegas, NV 89156

Tanya Johnson
6640 Rutgers Drive
Las Vegas, NV 89156

Tanya Ruiz
2129 Peach Hill Avenue
Las Vegas, NV 89106

Tapia, Travis  0000466
6356 Foothill Blvd
Las Vegas, NV 89118

Tasha Carey
4099 Puebla Street,
Las Vegas, NV 89115

Tautolo Onoiva
7879 Laurel Ton PL
Las Vegas, NV 89147

Tax Authority
Attn: Bankruptcy Dept. / Managing A

Tayag, Jonathan  0000276
5540 High Wager Way #103
Las Vegas, NV 89122

TeamViewer.com
Attn: Bankruptcy Dept. / Managing Agent

Ted Bommarito
258 Delfino Way
Henderson, NV 89074

Ted Venter
4600 Cory Place
Las Vegas, NV 89107

Temperature Equipment Inc
Attn: Bankruptcy Dept. / Managing Agent
1017 North Las Vegas Boulevard

Teresa Czerwinski
5690 Odessa Drive
Las Vegas, NV 89142

Teresa Tampueco
7310 Sunny Countryside Avenue
Las Vegas, NV 89179

Teresita
6058 Spring Harvest Drive
Las Vegas, NV 89142

Teresita Arnold
2910 Matese Drive
Henderson, NV 89052

Teresita Hunt
7513 Wheat Grass Court
Las Vegas, NV 89129

Terrence Fox
745 North Royal Crest Circle
113 Building 1
Las Vegas, NV 89169

Terrible Herbst
Attn: Bankruptcy Dept. / Managing A

Terry Archmont
8423 Lucero Avenue
Las Vegas, NV 89149

Terry Brown
5321 Ithaca Avenue
Las Vegas, NV 89122

Terry Bryant
3185 South Tenaya Way
Las Vegas, NV 89117

Terry Kemnetz
147 Carriage Way West
Henderson, NV 89074

Terry L Smith
8496 Green Alder Court
Las Vegas, NV 89113

Terry Spillane
3203 Panamint Court
North Las Vegas, NV 89032

Testy McTesterson
123 Main Street
Hayward, MN 56043

Texaco
Attn: Bankruptcy Dept. / Managing Agent
10530 S Eastern Ave

Texas Station
Attn: Bankruptcy Dept. / Managing A
2101 Texas Star Lane

Thai Chili Restaurant
Attn: Bankruptcy Dept. / Managing Agent
2879 N. Green Valley Pkwy.

Thaison Shetler
Attn: Bankruptcy Dept. / Managing Agent
6409 Peachwood Rd.

The Allison Law Firm Chtd.
Attn: Bankruptcy Dept. / Managing A
3191 E. Warm Springs Rd.

The D Bar
Attn: Bankruptcy Dept. / Managing Agent
301 Fremont St,

The Energy Conservatory
Attn: Bankruptcy Dept. / Managing Agent
2801 21st Avenue South, Suite 160

The Home Depot
Attn: Bankruptcy Dept. / Managing A
1401 S LAMB BLVD

The Home Depot Pro
Attn: Bankruptcy Dept. / Managing Agent
P.O. Box 404295

The Hope Of Glory, Pastor Anthon 0000280
Attn: Bankruptcy Dept. / Managing Agent
6741 W Alexander Rd
Las Vegas, NV 89108

The Marketplace
Attn: Bankruptcy Dept. / Managing A
220 E Warm Springs Rd

The New Flat Rate Inc.
Attn: Bankruptcy Dept. / Managing Agent
404 McGhee Drive

The Sewer Camera Center
Attn: Bankruptcy Dept. / Managing Agent
23011 Moulton Pkwy #A-3

The Smith Center
Attn: Bankruptcy Dept. / Managing A
361 Symphony Park Ave

The Triangle lot2
Attn: Bankruptcy Dept. / Managing Agent

Theodore Stribling
9340 Daffodil Sun Avenue
Las Vegas, NV 89166

Theresa Brushfield
9712 Enniskeen Avenue
Las Vegas, NV 89129

Thiada Litzkow
9321 Aston Martin Drive
Las Vegas, NV 89117

Thomas Ahmad
2373 Florindo Walk
Henderson, NV 89044

Thomas Dowry
1901 La Villa Drive
North Las Vegas, NV 89031

Thomas Gauda
6497 Robusta Court
Las Vegas, NV 89141

Thomas Gigear
3570 Jewel Caave Dr.
Las Vegas, NV 89122

Thomas Jackson
633 Blushing Willow Street
North Las Vegas, NV 89081

Thomas Loera
1491 Firwood Court
Las Vegas, NV 89110

Thomas Oshea
10677 Auburn Springs Avenue
Las Vegas, NV 89166

Thomas Peetz
7345 Ellison Park Street
Las Vegas, NV 89166

Thomas Smith
1333 Elk River Circle
Las Vegas, NV 89134

Thomas Thompson
2524 Palmridge Drive
Las Vegas, NV 89134

Thomas Ware
607 Sea Pines Lane
Las Vegas, NV 89107

Thompson, Earl 0000472
1534 Shady Rest Drive
Henderson, NV 89014

Tia Watkins
857 North Eastern Avenue
Las Vegas, NV 89101

Tibor Budavari
8835 Lost Forest Street,
Las Vegas, NV 89139

Ticketmaster
Attn: Bankruptcy Dept. / Managing Agent

Tiffany Sledge
5535 West Dewey Drive
Las Vegas, NV 89118

Tiks Quick Towing
Attn: Bankruptcy Dept. / Managing A
4570 E Carey Avenue

Tim & Sara Duncan
9024 Kristy Alana Street
Las Vegas, NV 89139

Tim Anderson
131 Lemongold Street
Henderson, NV 89012

Tim Cooney
6332 Sabora Avenue
Las Vegas, NV 89122

Tim Dunagan
7723 Foredawn Drive
Las Vegas, NV 89123

Tim Evans
9330 West Maule Avenue
214
Las Vegas, NV 89148

Tim Reasbeck
9650 Moonlit Sky Avenue
Las Vegas, NV 89147

Tim Woodward
309 Mount Hope Street
Henderson, NV 89014

Timothy Hatchet
5221 North Durango Drive
Las Vegas, NV 89149

Timothy Johnson
Attn: Bankruptcy Dept. / Managing A
7080 Indian Head Ave.

Tina Lockett
8820 Buffalo Cloud Avenue
Las Vegas, NV 89143

Tina Tannahill-Holley
336 Gulfport Court
Las Vegas, NV 89145

Tina Wang
1913 Redbird Drive
Las Vegas, NV 89134

Ting Yang
6748 West Oak Mist Avenue
Las Vegas, NV 89139

Tisa Garrison
2930 Deerwood Court
Henderson, NV 89074

Today's Nails 0000032
1207 E Sahara Ave
Las Vegas, NV 89104

todd
10517 Silver Cholla Court
Las Vegas, NV 89183

Todd Floye
3409 Ridge Meadow Street
Las Vegas, NV 89135

Todd Havers
7789 Arnold Palmer Way
Las Vegas, NV 89149

Todd Potkay
321 Spry Avenue
Las Vegas, NV 89183

Toll Roads
Attn: Bankruptcy Dept. / Managing Agent

Tom Coletto
5751 East Hacienda Avenue
259
Las Vegas, NV 89122

Tom Daily
3421 Bella Valencia Court
Las Vegas, NV 89141

Tom Engelhardt
2804 Radiant Flame Avenue
Henderson, NV 89052

Tom Hapner
1024 Dancing Vines Avenue
Las Vegas, NV 89183

Tom Hardy
2587 Mizzoni Circle
Henderson, NV 89052

Tom Jones Food Mart c/o Lorne Hassinger
3201 West Tropicana Avenue
Las Vegas, NV 89103

Tom Pirtle
6701 Dorita Avenue
201
Las Vegas, NV 89108

Tom Sakihama
1575 West Warm Springs Road
2711
Henderson, NV 89014

Tom Waters
327 Medio Court
Henderson, NV 89014

Tomas Loera
1491 Firwood Court
Las Vegas, NV 89110

Tommy Cashen
7545 Maiden Run Avenue
Las Vegas, NV 89130

Tommy Gray
5380 Cedar Avenue
Las Vegas, NV 89110

Tony Crane
1786 Valenzano Way
Henderson, NV 89012

Tony Del Rial
669 Elliott Peak Avenue
Las Vegas, NV 89183

Tony Forcinito
544 West Civic Holiday Avenue
North Las Vegas, NV 89031

Tony Hooton
1157 Midori Street
Henderson, NV 89002

Tony Wynn
10420 Bush Mountain Avenue
Las Vegas, NV 89166

Tonya Finley
304 Sierra Breeze Avenue
North Las Vegas, NV 89031

Torres, Cesar 0000484
7677 White Ginger Avenue
Las Vegas, NV 89178

TOWN CENTER GROCER
Attn: Bankruptcy Dept. / Managing Agent

Tozier, Aaron 0000295
3213 W Oakey Blvd
Las Vegas, NV 89102

TPC
Attn: Bankruptcy Dept. / Managing A

Trabon
Attn: Bankruptcy Dept. / Managing Agent
430 East Bannister Road

Traci Tackett
3232 Discovery Bay Court
Las Vegas, NV 89117

Tracker Systems, Inc.
Attn: Bankruptcy Dept. / Managing A
PO Box 50152

Tracy Holland
6005 Morning Creek Court
Las Vegas, NV 89130

Tracy Rau
8004 4 Seasons Drive
Las Vegas, NV 89129

Tracy White
8420 Abita Circle
Las Vegas, NV 89147

Travis Dillingham
5678 Oak Street
Las Vegas, NV 89120

Trent Scott
88 Tesla Ridge Way
Las Vegas, NV 89183

Trevon Angulo
328 Desert Knolls Street
Henderson, NV 89014

Trevor Edmonds
270 East Flamingo Road
223
Las Vegas, NV 89169

Trish Leong
1046 Apple Vista Avenue
North Las Vegas, NV 89031

Trish McCall
2953 Via Della Amore
Henderson, NV 89052

Trish Paglio
2013 East Theresa Avenue
Las Vegas, NV 89101

Tristian Coffman
601 Valley View Drive
Henderson, NV 89002

Troy Kirkpatrick
54 Evvie Court
Henderson, NV 89012

Truman Orthodontics
10855 South Eastern Avenue
Henderson, NV 89052

Trust Fax
Attn: Bankruptcy Dept. / Managing Agent
P.O. Box 513000

Trusten Mays
3117 East Twining Avenue
North Las Vegas, NV 89030

TSYS Merchant Solutions, LLC
Attn: Bankruptcy Dept. / Managing Agent
12202 Airport Way Suite 100

Turner, Alexander  0000449
1816 La Villa Drive
Las Vegas, NV 89031

Tyler Bridges
3520 Five Pennies Lane
Las Vegas, NV 89120

Tyler E Moore
1601 Golden Glen Ct
North Las Vegas, NV 89031

Tyler Groth
2130 Sealion Drive
204
Las Vegas, NV 89128

Tyler Halfpenny
719 Strawberry Place
Henderson, NV 89002

U-Haul
Attn: Bankruptcy Dept. / Managing Agent
8620 Las Vegas Blvd S

U.S. Small Business Administration
Attn: Bankruptcy Dept/Managing Agent
409 3rd St., W
Washington, DC 20416

Ub Marsa
9050 West Warm Springs Road
Bldg 1022 unite 1090
Las Vegas, NV 89148

Uber
Attn: Bankruptcy Dept. / Managing Agent
555 Market St.

Ultimate Glass Etching, LLC
Attn: Bankruptcy Dept. / Managing Agent
5130 S. Valley View #108

United Airlines
Attn: Bankruptcy Dept. / Managing A

United Rentals, Inc.
Attn: Bankruptcy Dept. / Managing Agent
100 First Stamford Place
Ste 700

United Site Services
Attn: Bankruptcy Dept. / Managing Agent
4241 West Reno Ave

United States Treasury
Attn: Bankruptcy Dept. / Managing A

Universal Premium Fleetcard
Attn: Bankruptcy Dept. / Managing Agent
PO Box 923928

Unknown
336 North 14th Street
Las Vegas, NV 89101

Unknown, Evan  0000158
8909 Trickling Springs Ct
Las Vegas, NV 89149

Unknown, Francine 0000197
1891 Del Font Court
Las Vegas, NV 89117

UNKNOWN, James 0000293
6804 Grey Dawn Dr
Las Vegas, NV 89108

Unknown, Joice 0000160
3109 Sleepy Hollow Wy
Las Vegas, NV 89102

Unknown, Kevin 0000049
5221 Andover Dr
Las Vegas, NV 89122

Unknown, Mauricio 0000103
3642 Boulder Hwy #448
Las Vegas, NV 89121

UNKNOWN, Reana 0000198
4636 Sacks Dr

UPS Store #430
Attn: Bankruptcy Dept. / Managing Agent
2764 N. Green Valley Pky

Uros Culacubic
9564 Summer Cypress Street
Las Vegas, NV 89123

US Bank
Attn: Bankruptcy Dept. / Managing A

USF OSHA
Attn: Bankruptcy Dept. / Managing Agent
2612 Cypress Ridge Blvd.

USPS
Attn: Bankruptcy Dept. / Managing Agent
2722 N Green Valley Pkwy

Uzziel Guzman c/o Tiffany Trevetha
485 Kolson Circle
Las Vegas, NV 89119

VA Talent
Attn: Bankruptcy Dept. / Managing Agent
3984 Washington Blvd.
Suite 110

Vadim Pavlov
5354 Walton Heath Ave
las Vegas, NV 89142

Val Lachelt
3103 La Mesa Drive
Henderson, NV 89014

Valentina Bergman
8139 Pinnacle Peak Avenue
Las Vegas, NV 89113

Valerie Pinon
1707 East Leslie Avenue
Las Vegas, NV 89101

Valley Automotive
Attn: Bankruptcy Dept. / Managing A
255 Elliott Rd.
Suite 16

Valvoline
Attn: Bankruptcy Dept. / Managing Agent
109 S. Rainbow Blvd.

Van Marcke Trade Supplies
Attn: Bankruptcy Dept. / Managing Agent
3700 E Charleston Blvd #100

Vanessa Clay
3631 Prairie Orchid Avenue
North Las Vegas, NV 89081

Vasudev Bhoot
5855 Valley Drive
2067
North Las Vegas, NV 89031

Vayama
Attn: Bankruptcy Dept. / Managing Agent
99 Almaden Blvd. #880

Vegas Auto Outlet, Mark St. Mari 00
3020 Fremont St
Las Vegas, NV 89104

Verizon
Attn: Bankruptcy Dept. / Managing Agent
PO BOX 489

Vernon Siu
7954 Fall Harvest Dr.
Las Vegas, NV 89147

Veronica Carr
6263 Carson Hills Avenue
Las Vegas, NV 89139

Veronica Linares
2469 Pine Creek Road
Las Vegas, NV 89115

Veronica Turnbull
4325 Faberge Avenue
Las Vegas, NV 89115

Verticl Solutions Group
Attn: Bankruptcy Dept. / Managing A
606 Tompkins Avenue 1st Floor

Vespie, Jen  0000678
1754 Ashburn Dr
North Las Vegas, NV 89032

Vicky Robertson
2074 Lost Maple Street
Las Vegas, NV 89115

Victor Adina
9878 Ridgehaven Avenue
Las Vegas, NV 89148

Victor Bartsilianos
5234 Saratoga Drive
Las Vegas, NV 89120

Victor Izakson
1588 Fieldbrook Street
Henderson, NV 89052

Victor Jones
6226 Kitamaya St.
North Las Vegas, NV 89031

Victor Perez
5576 Super Bowl Drive
Las Vegas, NV 89110

Victor Rojas
6275 Felicitas Avenue
Las Vegas, NV 89122

Victoria L Israelson
569 Greenbriar Townhouse Way
Las Vegas, NV 89121

Victoria Starks
1819 Taylorville Street
Las Vegas, NV 89135

Vida Santos
1308 Montclair Street
Las Vegas, NV 89146

Vincent Fonner
580 Wounded Star Avenue
Las Vegas, NV 89178

Vincent Yu
7354 Carrot Ridge Street
Las Vegas, NV 89139

Virgin America
Attn: Bankruptcy Dept. / Managing Agent

Virginia Nichols
6397 Meadowlark Lane
Las Vegas, NV 89103

Virginia stephens
3815 Ruskin Drive
Las Vegas, NV 89147

Virginia Wolfskill
3764 Prairie Orchid Avenue
North Las Vegas, NV 89081

Vivian Anway
2574 Sandy Lane
Las Vegas, NV 89115

Vivian Chen
322 Karen Avenue
2007
Las Vegas, NV 89109

Vivian Dolton
3012 Donnegal Bay Drive
Las Vegas, NV 89117

Vivian Gill
6318 Elizabethtown Avenue
Las Vegas, NV 89110

vivian santioago
3751 Lodina Court
Las Vegas, NV 89141

Vivion, Ryan  0000517
179 White Butte Street
Henderson, NV 89012

Vladimir Bondarenko
2730 Enchanted Isle Street
Henderson, NV 89052

Volaris
Attn: Bankruptcy Dept. / Managing Agent
2100 NW 42nd Ave
Counter Location G

Vons
Attn: Bankruptcy Dept. / Managing Agent
8540 W Desert Inn Rd.

VS Tees
Attn: Bankruptcy Dept. / Managing A
1316 S Main St #3,

Walgreens
Attn: Bankruptcy Dept. / Managing Agent
4895 Boulder Hwy

Walmart
Attn: Bankruptcy Dept. / Managing Agent

Walter Omsberg
3875 Rawhide Street
Las Vegas, NV 89120

Warren Klein
3050 Robar Street
Las Vegas, NV 89121

Wascar Cruz
3975 North Hualapai Way
UNIT 252
Las Vegas, NV 89129

Waseem Ahmed
2723 Chokecherry Avenue
Henderson, NV 89074

Waters, Mechelle 0000702
936 Swiss St
Las Vegas, NV 89110

Watts, Tonia 0000085
2820 Willoughby
Las Vegas, NV 89101

Wayne Houghland
1620 Turf Drive
Henderson, NV 89002

Wayne Howe
4972 Becky Place
Las Vegas, NV 89120

Wayne Laturco
860 Adobe Flat Drive
Henderson, NV 89011

WCF Insurance
Attn: Bankruptcy Dept. / Managing A
100 West Towne Ridge Parkway

Weber, Sandra 0000034
3886 Galiceno Dr
Las Vegas, NV 89122

Weiner, Angela 0000649
907 Temple View Dr
Las Vegas, NV 89110

Weinstock, Jay 0000638
8701 Mesa Madera Drive
Spanish Hills - Guard
Las Vegas, NV 89148

Welding & Fixing
Attn: Bankruptcy Dept. / Managing Agent
5253 sandstone dr

Wells Cargo -Mike
7770 Spring Mountain Road
Las Vegas, NV 89117

Wells Fargo
Attn: Bankruptcy Dept. / Managing A
Payment Remittance Center
PO Box 6426

Wendy Cardenas
6229 Garwood Avenue
Las Vegas, NV 89107

Wendy Mok
1041 Tabor Hill Avenue
Henderson, NV 89074

Wes Nix
109 Iridescent Street
Henderson, NV 89012

Wesley Jones
6696 Keysport Court
Las Vegas, NV 89148

Western Elite
Attn: Bankruptcy Dept. / Managing Agent
2745 Neliis Blvd.

Western Mobile Concrete, Inc.
Attn: Bankruptcy Dept. / Managing A
P.O. Box 44284,

Whelned, Bob 0000619
1747 Water Creek
North Las Vegas, NV 89030

White, Keith 0000694
6567 Hayden Peak Lane
Las Vegas, NV 89156

Wiercyski, Jane 0000452
2725 S Nellis Blvd
Unit 1047
Las Vegas, NV 89131

Wild Wild West Hotel (Days Inn)
Attn: Bankruptcy Dept. / Managing Agent
3330 W Tropicana Avenue

Will Ordway
2080 Karen Avenue
90
Las Vegas, NV 89169

William Atchley
340 Pershing Drive
Las Vegas, NV 89107

William Ghilarducci
9386 Wilderness Glen Avenue
Las Vegas, NV 89178

William Gregorka
5078 Jeffreys Street
102
Las Vegas, NV 89119

William Keller
3814 Maryland Avenue
Las Vegas, NV 89121

William Knipper
3928 Piedra Falls Court
North Las Vegas, NV 89085

William Lockerby
5408 Harmony Green Drive
202
Las Vegas, NV 89149

William Martino
1701 Linden Avenue
Las Vegas, NV 89101

William Miebach
1816 Williamsport Street
Henderson, NV 89052

William Ott
5253 Caspian Springs Drive
102
Las Vegas, NV 89120

William Packert
10671 Calico Pines Avenue
Las Vegas, NV 89135

William Schaefer
161 Drifting Sand Court
Henderson, NV 89074

William Starbuck
Attn: Bankruptcy Dept. / Managing Agent
Need W-9

William Swain
1908 Rio Canyon Court
202
Las Vegas, NV 89128

William Vollmer
180 East Laval Drive
Henderson, NV 89015

William Whittle
1841 Vista Del Oso Way
North Las Vegas, NV 89031

Willie Brown
1352 Battery Park Street
Las Vegas, NV 89110

Willie Burton
1828 Diamond Bluff Ave
North Las Vegas, NV 89084

Willie Griggs
2712 Royal Street
North Las Vegas, NV 89030

Willie Pou
1313 N Street
Las Vegas, NV 89106

Wilson Chi
5411 Ukiah Circle
Las Vegas, NV 89118

Windustrial Supply Las Vegas
Attn: Bankruptcy Dept. / Managing Agent
3665 W. Diable Dr.
Suite #100

Winnie Brown
263 Dahlia Street
Henderson, NV 89015

Wolde
4885 Van Carol Drive
Las Vegas, NV 89147

Wong Cook
5555 West El Parque Avenue
Las Vegas, NV 89146

Woo, Laura 0000679
2707 Cricket Hollow Court
Henderson, NV 89074

WooCommerce
Attn: Bankruptcy Dept. / Managing Agent
60 29th St. #343

Wood, Barbara 0000670
2110 LOS FELIZ ST. #1033 #8
Las Vegas, NV 89156

Worku Turuneh
9968 Perceval Street
Las Vegas, NV 89183

WorldPay
Attn: Bankruptcy Dept. / Managing Agent
201 17th Street, NW Suite 1000

WP Rocket
Attn: Bankruptcy Dept. / Managing Agent
47 Rue Duquesne

Wright, Grant 0000398
4524 Inez Drive
Las Vegas, NV 89130

Wright, Steve 0000529
9833 Button Willow Drive
Las Vegas, NV 89134

Xavier Escobar
5402 Orchid Lily Court
North Las Vegas, NV 89031

Xavier Rodriguez
319 Esquina Drive
Henderson, NV 89014

Xochitl Bravo
5712 Allegro Avenue
Las Vegas, NV 89110

Yang Zou
3332 Pond Run Circle
Las Vegas, NV 89117

Yanga, Landert 0000292
1580 E Twain Ave
Las Vegas, NV 89169

Yelp
Attn: Bankruptcy Dept. / Managing Agent

Yext
Attn: Bankruptcy Dept. / Managing Agent
1 madison Avenue
5th Floor

Yext.com
Attn: Bankruptcy Dept. / Managing A

Yindra Dickson
508 Cabrera Court
Las Vegas, NV 89138

Yingshi Sun
8246 Sorrel Street
Las Vegas, NV 89139

Yoast
Attn: Bankruptcy Dept. / Managing A

Yong Kim
47 Sea Holly Way
Henderson, NV 89074

Yosvani Gilbert
1001 Golden Hawk Way
Las Vegas, NV 89108

Yuanita Papalois
8636 Copper Mine Avenue
Las Vegas, NV 89129

Yuet Lee Seafood Restaurant
Attn: Bankruptcy Dept. / Managing Agent
1300 Stockton St

Yuri Calvez
4089 Karen Avenue
Las Vegas, NV 89121

Yvonne Deluz
3762 South Spitze Drive
Las Vegas, NV 89103

Z INTERNATIONAL CORP, John Carri 0000185
200 W Sahara Ave #150
Las Vegas, NV 89102

Zale Williamson
7538 Trickling Wash Drive
Las Vegas, NV 89131

Zandra Boddie
5107 Andover Drive
Las Vegas, NV 89122

Zasudha Shakya
3177 Dusty Moon Avenue
Henderson, NV 89052

Zeda, Edgar 0000443
3333 Durnham Avenue
Las Vegas, NV 89101

Zeke Gould
2200 South Fort Apache Road
2151
Las Vegas, NV 89117

Zenaida Caballes
201 Mariposa Way
Henderson, NV 89015

Zennith Realty Group
800 North Rainbow Boulevard
#208
Las Vegas, NV 89107

Zerihun Adghu
4688 Pagosa Springs Drive
Las Vegas, NV 89139

Zetsch, Kurt 0000282
400 Mona Lane
Henderson, NV 89015

Zimmermann, Diane 0000062
8800 Horizon Wind Ave #102
Las Vegas, NV 89178

Zorel Fordoreanu
1405 Vegas Valley Drive
275
Las Vegas, NV 89169

# United States Bankruptcy Court
## District of Nevada

In re   Luft Heating & Air Conditioning, LLC
                                      Debtor(s)

Case No.
Chapter   7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Luft Heating & Air Conditioning, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

April 12, 2021
Date

/s/ Matthew C. Zirzow
Matthew C. Zirzow 7222
Signature of Attorney or Litigant
Counsel for   Luft Heating & Air Conditioning, LLC
Larson & Zirzow, LLC
850 E. Bonneville Ave.
Las Vegas, NV 89101
702-382-1170 Fax:702-382-1169
mzirzow@lzlawnv.com